1 | Brent S. Clemmer (SBN 179722)
E-mail: clemmer@sbemp.com
2 | Charles L. Gallagher (SBN 167093)
E-mail: gallagher@sbemp.com
3 | SLOVAK BARON EMPEY MURPHY & PINKNEY LLP
74774 Highway 111
4 | Indian Wells, California 92210
Telephone (760) 322-2275
5 | Fax: (760) 322-2107

6 | Attorneys for Defendant CITY OF BANNING

7 | J. Leah Castella (SBN 205990)
E-mail:  lcastella@bwslaw.com
8 | Kevin D. Siegel (SBN 194787)
E-mail:  ksiegel@bwslaw.com
9 | Leila J. Moshref-Danesh (SBN 310783)
E-mail:  lmoshref@bwslaw.com
10 | Yara M. Wahba (SBN 339791)
E-mail:  ywahba@bwslaw.com
11 | BURKE, WILLIAMS & SORENSEN, LLP
1999 Harrison Street, Suite 1650
12 | Oakland, California  94612
Tel:  510.273.8780    Fax:  510.839.9104
13 |
Attorneys for Defendants
14 | CITY OF BANNING and SHERI FLYNN

16 | UNITED STATES DISTRICT COURT

17 | CENTRAL DISTRICT OF CALIFORNIA, EASTERN DIVISION

| | |
|---|---|
| SUN LAKES HIGHLAND, LLC, a Delaware limited liability company,<br><br>Petitioner and Plaintiff,<br><br>v.<br><br>CITY OF BANNING, a municipal corporation; SHERI FLYNN, an individual; and DOES 1 through 10, inclusive,<br><br>Respondents and Defendants. | Case No. 5:24-cv-02603-DTB<br><br>VOLUME 4 PART 12 OF THE ADMINISTRATIVE RECORD OF PROCEEDINGS<br><br>Date:    May 29, 2025 (Off Calendar)<br>Time:    10:00 a.m.<br>Crtrm.:  4<br>Judge:   Hon. David T. Bristow<br><br>Action Filed: December 6, 2024<br>Second Amended Petition Filed: March 31. 2025 |

continued development of residential homes in the Atwell project as well as various other development projects, and the addition of a Building Official. Culture and Leisure increased 19.46 percent or $0.43 million due to the continued resumption of services that had been discontinued during the Coronavirus pandemic and parks improvements. Public Works/Transportation expenses increased 12.83 percent or $0.78 million due primarily to the Annual Streets Overlay Project, design services contracts, and engineering plan checks and inspections primarily in the Atwell project. Interest on long-term debt remained immaterial at $70 thousand dollars.

### GOVERNMENTAL ACTIVITIES-NET REVENUES (EXPENSES)

The Net Revenues (Expenses) show the financial burden that was placed on the City's taxpayers by each of the functions.

Table 3 and Chart 3 focus on the Revenues and Expenses (Cost of Services) in the Statement of Activity related to Governmental Activities. Chart 3 compares each program, the Revenues, in blue, versus Expenses, in red.  Note that each of the governmental activities, program expenses exceed revenues, which results in subsidies from General Revenues (Taxes, Use of Money and Property, Other Revenue and Transfers).

**Table 3 - Program Net Cost: Government Activities**

| | Program Revenues | | | Total Cost of Services | | | Net Revenues (Expenses) | | |
|---|---|---|---|---|---|---|---|---|---|
| | 2022[1] | 2023 | % Chg | 2022[1] | 2023 | % Chg | 2022[1] | 2023 | % Chg |
| General Government | 2,860,666 | 6,874,850 | 140% | 5,938,773 | 7,742,422 | 30% | (3,078,107) | (867,572) | 72% |
| Public Safety | 3,247,702 | 2,068,137 | 36% | 17,674,930 | 18,528,062 | 5% | (14,427,228) | (16,459,925) | 14% |
| Community Development | 3,895,060 | 4,593,886 | 18% | 5,214,463 | 8,789,153 | 69% | (1,319,403) | (4,195,267) | 218% |
| Culture & Leisure | 206,262 | 161,767 | 22% | 2,214,493 | 2,641,392 | 19% | (2,008,231) | (2,479,625) | 23% |
| Transportation | 4,933,155 | 4,343,415 | 12% | 6,080,185 | 6,865,215 | 13% | (1,147,030) | (2,521,800) | 120% |
| Interest on long-term debt | - | - | - | 5,170 | 66,519 | 1187% | (5,170) | (66,519) | 1187% |
| Government Subtotal | 15,142,845 | 18,042,055 | 19% | 37,128,014 | 44,632,763 | 20% | (21,985,169) | (26,590,708) | 21% |
| General Revenues* | 15,907,333 | 16,777,175 | 5% | - | - | - | 15,907,333 | 16,777,175 | 5% |
| Transfers | 607,820 | 1,168,771 | 92% | - | - | 100% | 607,820 | 1,168,771 | 92% |
| TOTAL | 31,657,998 | 35,988,001 | 14% | 37,128,014 | 44,632,763 | 20% | (5,470,016) | (8,644,762) | 58% |

Note: Details can be found in the "Statement of Activities"
[1] Amounts reported for 2022 have not been restated.



| | General Government | Public Safety | Community Development | Culture & Leisure | Transportation | Interest on long-term debt |
|---|---|---|---|---|---|---|
| Revenues | 6,874,850 | 2,068,137 | 4,593,886 | 161,767 | 4,343,415 | - |
| Expenses | 7,742,422 | 18,528,062 | 8,789,153 | 2,641,392 | 6,865,215 | 66,519 |

Chart 3: Details can be found in the "Statement of Activities"

AR027146

## BUSINESS-TYPE ACTIVITIES

Table 4 and chart 4 focuses on the information on the Statement of Activities that relates to Business-type Activities which are the City's six services funded by customer user fees; Airport, Transit, BUA Water Utility, Electric Utility, BUA Wastewater Utility, and Refuse Utility; revenues, the cost of each program, and its net cost.

**Table 4 - Program Net Cost: Business-Type Activities**

| | Program Revenues | | | Total Cost of Services | | | Net Revenues (Expenses) | | |
|---|---|---|---|---|---|---|---|---|---|
| | 2022[1] | 2023 | % Chg | 2022[1] | 2023 | % Chg | 2022[1] | 2023 | % Chg |
| Airport | 691,891 | 231,359 | 67% | 474,917 | 443,140 | 7% | 216,974 | (211,781) | 198% |
| Transit | 1,733,225 | 1,819,292 | 5% | 1,767,281 | 2,359,493 | 34% | (34,056) | (540,201) | 1486% |
| BUA Water Utility | 14,939,344 | 16,464,636 | 10% | 8,119,346 | 9,956,699 | 23% | 6,819,998 | 6,507,937 | 5% |
| Electric Utility | 31,566,595 | 34,822,306 | 10% | 30,465,230 | 36,026,046 | 18% | 1,101,365 | (1,203,740) | 209% |
| BUA Wastewater Utility | 4,952,743 | 5,751,603 | 16% | 3,513,714 | 3,865,935 | 10% | 1,439,029 | 1,885,668 | 31% |
| Refuse Utility | 5,517,322 | 1,092,482 | 80% | 1,045,079 | 509,645 | 51% | 4,472,243 | 582,837 | 87% |
| Business Subtotal | 59,401,120 | 60,181,678 | 1% | 45,385,567 | 53,160,958 | 17% | 14,015,553 | 7,020,720 | 50% |
| General Revenues | (416,291) | 926,517 | 323% | - | - | 0% | (416,291) | 926,517 | 323% |
| SUBTOTAL | 58,984,829 | 61,108,195 | 4% | 45,385,567 | 53,160,958 | 17% | 13,599,262 | 7,947,237 | 42% |
| Transfers | - | - | 0% | 607,820 | 1,168,771 | 92% | (607,820) | (1,168,771) | 92% |
| TOTAL | 58,984,829 | 61,108,195 | 4% | 45,993,387 | 54,329,729 | 18% | 12,991,442 | 6,778,466 | 48% |

Note: Details can be found in the "Statement of Activities"
[1] Amounts reported for 2022 have not been restated.



Note: Details can be found in the "Statement of Activities"

Important highlights of the Changes in Net Position of Business-Type Activities are:

- Net Position from Business-Type Activities was $148.84 million after restatements (see Table 2).

- Business-type activities increased Net Position by $2.96 million after restatements (see Table 2).

AR027147

- All Business-type activities contributed to the Increase in Net Position except for Airport, Transit, and Electric, all of which fell short of breakeven.  The fiscal year 2022-23 results of Net Revenues (Expenses) were $6.77 million, including non-operating revenue of $0.93 million as shown in Table 4.

- Business-Type activities are run similar to private companies except without the profit motive. The purpose is to provide services without any city governmental funds support including all necessary infrastructure needs. Most Business-Type activities are primarily funded through rates, charges, and fees for services provided. Airport and Transit operations are heavily funded through dedicated federal and state programs.

## FUNDS FINANCIAL STATEMENTS

Governmental Funds are accounted for on a modified accrual basis.  Their focus is on reporting current financial information useful for managing the budget and day-to-day operations.

Governmental Funds Financial Statements of the report ties in most closely to the financial information relied upon for managing the budget and the day-to-day operations of the City.

The Fund Financial Statements are divided into three fund types:

- **Governmental funds statements** tell how general government services such as police, fire, public works as well as special revenue, capital project, and debt service funds were financed in the short-term as well as what remains for future spending.  Property taxes, sales tax, transient occupancy tax, interest income, franchise fees, grants, contributions from other agencies, charges for services, and other revenues fund these activities. The General Fund is reported as a major fund; all other Governmental funds are non-major.

- **Proprietary funds statements** offer short-term and long-term financial information of the City's utilities, the major proprietary funds include water, wastewater and electric, with the following funds airport, transit and refuse collection services reported as non-major funds.  These funds require the use of full accrual accounting.

- **Internal Service funds statements** are proprietary funds that are reported with Governmental activities. The customers of Internal Service Funds are all internal to the City.

- **Fiduciary funds statements** provide information about the financial relationships in which the City acts solely as a custodian, trustee, or agent for the benefit of other governmental units, private organizations, or individuals to whom the resources belong.  The Successor Agency, assessment districts and other non-City funds are accounted for in this fund type. These funds require the use of full accrual accounting.

A fund is an accounting entity with a self-balancing set of accounts that the City uses to keep track of resources that have been segregated for specific activities or objectives.  In addition, while some funds are required to be established by law or by bond covenants, management has also established other funds to help control and manage money for particular purposes or to show that the legal responsibilities for using certain taxes, grants, and other resources are being met.

The City uses fund accounting to demonstrate and ensure compliance with finance-related legal requirements. The Fund Financial Statements focus on individual parts of the City government, thus reporting the City's operations in more detail than the Government-Wide statements. The types of

Governmental Funds reported by the City include the General Fund, Special Revenue Funds, Capital Project Funds, Debt Service Funds (currently none), Permanent Funds (currently none), and Proprietary Internal Service Funds.  Proprietary and Fiduciary activities are also accounted for in funds or fund groups. The fund statements provide information on near-term inflows, outflows and balances of spendable resources.  Budget and interim council reporting are generally based on these funds.

The City adopts an annual appropriated budget which includes the General Fund, Special Revenue Funds, Capital Project Funds, Debt Service Funds, and Permanent Funds. A budgetary comparison statement has been provided for each of the funds to demonstrate compliance with the budget.

Although the annual operating budget includes Proprietary and Fiduciary Funds, those budgets are not required to be comparatively reported in the annual audit report.

## GOVERNMENTAL FUNDS

Governmental Funds only focus on near-term inflows and outflows of spendable resources (current financial resources measurement focus), as well as on balances of spendable resources available at the end of the fiscal year.  The Fund Financial Statements include the General Fund, the major fund of the governmental funds, and Other Governmental Funds, which are the total of the non-major governmental funds.

All City Funds are presented separately, the Balance Sheet and the Statement of Revenues, Expenditures and Changes in Fund Balances. The General Fund is considered a Major Governmental Fund.   Each of the Non-Major Governmental Funds are reported in the "Combining and Individual Fund Statements and Schedules" that follow the Notes to Financial Statements and the totals are brought forward to the "Other Governmental Funds" column of the Funds Financial Statements.

All fluctuations are based on 2022 amounts which have not been restated for prior period adjustments. Therefore, all comparisons to the prior year are net of prior period adjustments.

## GOVERNMENTAL FUNDS HIGHLIGHTS

❖ At the close of the fiscal year, the City's governmental funds reported a combined ending fund balance of $17.30 million, a decrease of $5.61 million or 24.50 percent compared to last fiscal year.

❖ GASB 54 requires governments to classify fund balances according to the spending constraints defined by GASB 54.  For the General Fund, $0.75 million of the $3.96 million fund balance is Unassigned, meaning those funds do not have restrictions on use. However, the remaining $3.20 million is in the categories of Non-spendable, Restricted, Committed or Assigned. The remaining $13.35 million in Governmental Funds' fund balance are restricted for specific purposes reported by governmental category plus a separate capital projects category. Negative restricted funds' fund balances are reported as unassigned ($195 thousand).

AR027149

## GOVERNMENTAL REVENUES

Table 5 below presents a summary of Governmental Fund Revenues by Revenue category for fiscal year 2022-23, with comparative amounts from the prior year. Revenues were $27.99 million, which is a decrease of $1.74 million or 5.84 percent compared to the previous fiscal year.

Table 5 - Comparison of Governmental Revenues

|  | 2022[(1)] | % of Total Revenues | 2023 | % of Total Revenues | $ Increase / (Decrease) | % Change |
|---|---|---|---|---|---|---|
| Taxes | 15,587,711 | 52.44% | 15,334,725 | 54.79% | (252,986) | 1.62% |
| Licenses & Permits | 3,096,461 | 10.42% | 1,868,894 | 6.68% | (1,227,567) | 39.64% |
| Intergovernmental | 5,607,324 | 18.86% | 4,190,331 | 14.97% | (1,416,993) | 25.27% |
| Charges for Services | 2,986,735 | 10.05% | 4,743,090 | 16.95% | 1,756,355 | 58.81% |
| Use of Money & Property | (106,464) | 0.36% | 289,456 | 1.03% | 395,920 | 371.88% |
| Fines and Forfeitures | 114,948 | 0.39% | 187,665 | 0.67% | 72,717 | 63.26% |
| Contributions | 10,042 | 0.03% | - | 0.00% | (10,042) | 100.00% |
| Successor Agency Admin | 250,000 | 0.84% | 250,000 | 0.89% | - | 0.00% |
| Miscellaneous | 2,177,877 | 7.33% | 1,124,165 | 4.02% | (1,053,712) | 48.38% |
| **TOTAL** | **29,724,634** | **100.00%** | **27,988,326** | **100.00%** | **(1,736,308)** | **5.84%** |

Note: Details can be found in the "Statement of Revenues, Expenditures and Changes in Fund Balances"
[(1)] Amounts reported for 2022 have not been restated.

## GOVERNMENTAL EXPENDITURES

Table 6 summarizes the Governmental Fund Expenditures by function for fiscal year 2022-23, with comparative amounts from prior year.  Expenditures were $35.34 million, which is an increase of $1.71 million or 5.09 percent over fiscal year 2021-22.

Table 6 - Comparison of Governmental Expenditures

|  | 2022[(1)] | % of Total Expenditures | 2023 | % of Total Expenditures | $ Increase / (Decrease) | % Change |
|---|---|---|---|---|---|---|
| General Government | 4,843,512 | 14.40% | 6,021,451 | 17.04% | 1,177,939 | 24.32% |
| Public Safety | 15,814,927 | 47.03% | 15,989,435 | 45.24% | 174,508 | 1.10% |
| Community Development | 4,732,304 | 14.07% | 5,423,682 | 15.35% | 691,378 | 14.61% |
| Parks and Recreation | 1,596,510 | 4.75% | 1,919,057 | 5.43% | 322,547 | 20.20% |
| Public Works/Transportation | 1,788,191 | 5.32% | 1,857,734 | 5.26% | 69,543 | 3.89% |
| **Operating Expenditures** | **28,775,444** | **85.57%** | **31,211,359** | **88.32%** | **2,435,915** | **8.47%** |
| Capital Outlay | 4,734,064 | 14.08% | 3,911,660 | 11.07% | (822,404) | -17.37% |
| Debt Service | 120,363 | 0.36% | 217,176 | 0.61% | 96,813 | 80.43% |
| **TOTAL** | **33,629,871** | **100.00%** | **35,340,195** | **100.00%** | **1,710,324** | **5.09%** |

Note: Details can be found in the "Statement of Revenues, Expenditures and Changes in Fund Balances"
[(1)] Amounts reported for 2022 have not been restated.

## BALANCE SHEETS OF GOVERNMENTAL FUNDS

The City maintains twenty-four individual governmental funds. These funds report financial transactions using the modified accrual accounting method.

## FIDUCIARY FUNDS

The City is the trustee, or *fiduciary*, for certain funds held on behalf of those entities outside of the government. The City's fiduciary activities are reported in a separate Statement of Fiduciary Net Position.  The City excludes these activities from the City's other financial statements because the City cannot use these assets to finance its operations.  The City is responsible for ensuring that the assets reported in these funds are used for their intended purposes.

18   1155

The Fiduciary Funds now include all of the funds related to the Successor Agency of the Former Redevelopment Agency, which was formed upon dissolution of the Banning Community Redevelopment Agency (CRA). The Successor Agency is subject to the control of the established oversight board and can only pay enforceable obligations in existence at the date of dissolution. Furthermore, it will hold the remaining assets of the former Redevelopment Agency until the enforceable obligations are legally satisfied, or they are distributed to local taxing entities. Additional information on the dissolution of the CRA can be found in the Footnotes to the Financial Statements (Note 17).

As a result of AB 1X 26, a law enacted by the State in 2012 dissolving the Redevelopment Agencies, Successor Agency Trust Fund receives trust revenues based on ROP's approved by CA Department of Finance. In fiscal year 2022-23, the Successor Agency received $2.44 million from the Riverside County Redevelopment Property Tax Trust Fund (RPTTF).

Although the Fiduciary Funds Statements are a standalone report in the Funds Financial Statements, they are not part of the Government-wide Statements as the fiduciary activities are not considered part of City activities.

## PROPRIETARY FUNDS

Proprietary funds account for public utility services, use of airport facilities, transit services and services where user fees are developed to recover the costs of services provided. Proprietary Funds are integrated into the Government-Wide Financial Statements and provide both long-term and short-term financial information everywhere they are presented.  The full accrual method of accounting is required for these funds.

- ❖ **Enterprise Funds** are used to report on the individual functions for each of the enterprise activities operated by the City.  The major proprietary funds are the top three below.  In addition, "Other Enterprise Funds" are considered non-major under the GASB criteria.

  - Banning Utility Authority-Water
  - Electric Utility
  - Banning Utility Authority-Wastewater
  - Other Enterprise funds:
    - o Airport
    - o Transit
    - o Refuse Utility

- ❖ **Internal Service Funds** report activities that provide internal services for the City's other programs and activities such as the:

  - City's Self Insurance
  - Fleet Maintenance
  - Information Systems
  - Utility Billing Services

## NET POSITION

The Total Net Position of Enterprise Funds $153.54 million.  The major funds, the total of City Utilities make up $151.29 million.

An important metric in utility operations is the Operating Income (Loss).

## OPERATING INCOME (LOSS)

Two of the three major enterprise funds have positive results of operation; Water's operating income was $3.23 million, Electric's was negative ($2.63 million), and Wastewater's was $1.33 million.

## GENERAL FUND HIGHLIGHTS

The General Fund has a total fund balance of $3.96 million, of which $0.75 million is Unassigned, meaning those funds do not have restrictions on use. However, the remaining $3.20 million is in the categories of Non-spendable, Restricted, Committed or Assigned. The city has committed $1.50 million for emergency needs with a target of 25.00 percent of the total operating budget, plus assigned fund balances of $1.50 million for capital replacement, plus $0.20 million that is non-spendable in nature from prepaid costs and employee loans.  The terminology and presentation of fund balances align with GASB 54 requirements.

All fluctuations are based on 2022 amounts which have not been restated for prior period adjustments. Therefore, all comparisons to the prior year are net of prior period adjustments.

### GENERAL FUND – REVENUES

Table 7 below provides more information of the General Fund Revenues by category for the fiscal years 2020-21, 2021-22, and 2022-23.

**Table 7 - General Fund Revenues**

| | 2020-21 | 2021-22 [(1)] | 2022-23 | % of Total | $ Increase / (Decrease) to Last Year | % Change |
|---|---|---|---|---|---|---|
| Property Tax | 5,584,212 | 6,082,624 | 6,939,283 | 27.97% | 856,659 | 14.08% |
| Sales Tax | 3,854,823 | 5,857,884 | 4,875,534 | 19.65% | (982,350) | -16.77% |
| Transient Occupancy Tax | 1,119,765 | 1,290,574 | 1,179,126 | 4.75% | (111,448) | -8.64% |
| Franchise | 922,932 | 535,461 | 543,207 | 2.19% | 7,746 | 1.45% |
| Other Taxes | 753,873 | 846,914 | 737,412 | 2.97% | (109,502) | -12.93% |
| License & Permits | 2,975,991 | 3,096,461 | 1,868,894 | 7.53% | (1,227,567) | -39.64% |
| Intergovernmental | 2,364,405 | 1,413,937 | 1,026,131 | 4.14% | (387,806) | -27.43% |
| Charges for Services | 2,728,036 | 2,986,735 | 4,743,090 | 19.12% | 1,756,355 | 58.81% |
| Use of Money & Property | 265,746 | (43,924) | 188,719 | 0.76% | 232,643 | -529.65% |
| Fines & Forfeitures | 180,425 | 114,948 | 187,665 | 0.76% | 72,717 | 63.26% |
| Transfers In | 1,090,159 | 905,947 | 976,234 | 3.94% | 70,287 | 7.76% |
| Contributions | 255,850 | 255,363 | 250,638 | 1.01% | (4,725) | -1.85% |
| Lease Proceeds | - | 56,146 | 361,506 | 1.46% | 305,360 | 543.87% |
| Subscriptions | - | - | 106,550 | 0.43% | 106,550 | 100.00% |
| Miscellaneous | 1,103,474 | 1,343,653 | 823,244 | 3.32% | (520,409) | -38.73% |
| **TOTALS** | 19,808,559 | 24,742,723 | 24,807,233 | 100.00% | 64,510 | 0.26% |

Note: Details can be found in the "Budgetary Comparison Schedule, General Fund"

[(1)] Amounts reported for 2022 have not been restated.

For fiscal year 2022-23, General Fund revenues were $24.81 million, an increase of $0.06 million or 0.26 percent over fiscal year 2021-22.  Key elements of this year's activity versus last fiscal year are as follows:

- Property Tax Revenues increased 14.08 percent to $6.94 million due to increased property values and continued increases in home sales from new construction developments.

- Sales Tax Revenues decreased by about $0.98 million to $4.88 million or 16.77 percent due to decreased consumer spending on non-essential goods and services during the recent period of higher inflation.

- Transient Occupancy Tax declined 8.64 percent to $1.18 million. Inflationary pressures were also apparent in the lodging sector due to its discretionary nature.

- Licenses & Permits experienced a significant decrease of 39.64 percent to $1.87 million. There is a significant increase in fiscal year 2023-24 due to continuing development projects. The timing of receipts and expenditures for these services do not always fall within the same fiscal year.

- Intergovernmental Revenue had a substantial decrease of 27.43 percent to $1.03 million due to less one-time money for COVID-19 relief.

- Charges for Services increased 58.81 percent to $4.74 million due primarily to increased interfund charges for administrative services provided to non-General Fund departments.

## GENERAL FUND – EXPENDITURES

Table 8 below summarizes the General Fund Expenditures for the fiscal years 2020-21, 2021-22, and 2022-23.

Table 8 - General Fund Expenditures

|  | 2020-21 | 2021-22[1] | 2022-23 | % of Total | $ Increase / (Decrease) to Last Year | % Change |
|---|---|---|---|---|---|---|
| General Government | 4,484,323 | 4,510,023 | 6,015,150 | 20.04% | 1,505,127 | 33.37% |
| Public Safety | 13,282,214 | 13,795,628 | 15,965,660 | 53.20% | 2,170,032 | 15.73% |
| Community Development | 4,068,730 | 4,447,305 | 4,876,713 | 16.25% | 429,408 | 9.66% |
| Culture & Leisure | 1,372,529 | 1,527,287 | 1,918,080 | 6.39% | 390,793 | 25.59% |
| Capital Outlay | - | 56,146 | 737,152 | 2.46% | 681,006 | 1212.92% |
| Debt Service | 216,212 | 74,480 | 217,176 | 0.72% | 142,696 | 191.59% |
| Transfers Out | 1,599,606 | 471,589 | 281,617 | 0.94% | (189,972) | 40.28% |
| TOTALS | 21,132,286 | 24,882,458 | 30,011,548 | 100.00% | 5,129,090 | 20.61% |

Note: Details can be found in the "Budgetary Comparison Schedule, General Fund"

[1] Amounts reported for 2022 have not been restated.

Total General Fund expenditures were $30.01 million, which is a 20.61 percent increase over the previous year.  The largest changes occurred in the following areas:

- General Government expenditures increased $1.51 million to $6.02 million, a 33.37 percent increase primarily due to classification and compensation and cost of living adjustments, combined with the filling vacancies and the addition of a Communications Officer, and staffing at Opportunity Village (one manager and four staff).

- Public Safety expenditures increased 15.73 percent or $2.17 million to $15.97 million primarily due to increased overtime due to staff injuries and wage increases to maintain employees.

- Culture & Leisure expenditures increased $0.39 million or 25.59 percent due to the continued expansion of services that were previously discontinued due to the pandemic.

AR027153

- Community Development expenditures of $4.88 million increased by $0.43 million or 9.66 percent, which is due primarily to the increased development activity of the Atwell project.

- Capital Outlay expenditures totaled $0.74 million, which is $0.68 million higher than the previous fiscal year due to vehicle shortage and doubled purchases in this fiscal year.

## GENERAL FUND BUDGETARY HIGHLIGHTS

The original fiscal year 2022-23 budget for the General Fund was a structurally imbalanced budget that projected a $0.92 million net loss, but included one-time revenues that were not realized for an Exclusive Negotiating Agreement (ENA) totaling $2.00 million.

The final adjusted revenue budget differs from the Original Budget in that it contains carry-forward appropriations and revenues for various projects, supplemental revenues, carry-forward appropriations for open purchase orders from the previous year, and appropriations approved by City Council throughout the year. The budgetary comparison information can be found in the audit report section "Combining and Individual Funds Statements and Schedules" under "Budgetary Comparison Schedule, General Fund".

For the City's General Fund, actual ending revenues of $24.81 million were $3.12 million lower than the final budgeted revenues of $27.93 million (please refer to Budgetary Comparison Schedule-General Fund). This is primarily due to the loss of the ENA revenue ($2.00 million).

The General Fund actual ending expenditures of $30.01 million were $2.78 million lower than the final budget of $32.58 million. Most of the difference is accounted for by salary savings due to vacancies in several departments.  Overall, the City's General Fund showed a net decrease in fund balance of $5.20 million because of expenditures exceeding revenues, which is primarily comprised of the loss of the $2.00 ENA revenue, a $1.10 million contract amendment for engineering services, additional police vehicle purchases of $0.46 million, and increase police staff overtime of $0.31 million, and the budgeted net loss of $0.92 million.

## CAPITAL ASSET AND DEBT ADMINISTRATION

### CAPITAL ASSETS

The City's investment in capital assets (Table 9) for its Governmental and Business-Type Activities as of June 30, 2023, is $229.22 million (net of accumulated depreciation), an increase of 6 percent from the previous fiscal year. This investment in capital assets includes land, structures and improvements, furniture and equipment, infrastructure, and construction in progress. The Capital Assets of the City are those assets which are used in the performance of the City's functions including infrastructure assets. Depreciation on capital assets is recognized in the Government-Wide Financial Statements.

AR027154

Table 9  - Capital Assets by Activity

| | Governmental Activities | | | Business-Type Activities | | | Totals | | |
|---|---|---|---|---|---|---|---|---|---|
| | 2022[1] | 2023 | % Chg | 2022[1] | 2023 | % Chg | 2022[1] | 2023 | % Chg |
| Land | 9,438,620 | 9,438,620 | 0% | 5,615,491 | 5,867,684 | 4% | 15,054,111 | 15,306,304 | 2% |
| Construction in Progress | 4,470,154 | 1,204,442 | 73% | 16,166,975 | 19,419,281 | 20% | 20,637,129 | 20,623,723 | 0% |
| Building and Structures* | 6,471,796 | 5,890,724 | 9% | 83,618 | 126,605 | 51% | 6,555,414 | 6,017,329 | 8% |
| Land Improvements* | 6,756,332 | 6,133,791 | 9% | 1,859,363 | 2,479,198 | 33% | 8,615,695 | 8,612,989 | 0% |
| Machinery and Equipment* | 740,009 | 686,751 | 7% | 3,147,740 | 5,752,968 | 83% | 3,887,749 | 6,439,719 | 66% |
| Vehicles* | 365,562 | 1,287,654 | 252% | - | - | 0% | 365,562 | 1,287,654 | 252% |
| Utility Plant | 1,372,421 | 1,359,951 | 1% | 107,729,144 | 113,092,450 | 5% | 109,101,565 | 114,452,401 | 5% |
| Infrastructure* | 52,099,746 | 54,997,851 | 6% | - | - | 0% | 52,099,746 | 54,997,851 | 6% |
| Leased Assets | 415,175 | 944,183 | 127% | 490,257 | 366,715 | 25% | 905,432 | 1,310,898 | 45% |
| Subscription Assets | - | 72,078 | 0% | - | 101,035 | 0% | - | 173,113 | 0% |
| **TOTAL** | 82,129,815 | 82,016,045 | 0% | 135,092,588 | 147,205,936 | 9% | 217,222,403 | 229,221,981 | 6% |

Note: Details can be found in "Note 4 (Changes in Capital Assets)"
* Net of accumulated depreciation
[1] Amounts reported for 2022 have not been restated.

Details on the capital assets can be found in Note 4 of the Notes to Financial Statements section.

## LONG-TERM DEBT

Table 10 is a summary of the City's long-term debt for the year ended June 30, 2023, including the Net Pension Liability required by GASB No. 68 and 71, the Total Other Post-Employment Benefits Liability required by GASB 75, and Lease Liabilities required by GASB 87. City-wide long-term debt was $105.66 million as of fiscal year end, which is an increase of 2 percent from the prior year. The borrowing entities received no changes in debt ratings during the fiscal year. Subsequent to June 30, 2023, the Electric revenue bond was downgraded to AA by S&P Global Ratings and currently is on the negative watchlist.

As of June 30, 2023, the City's Governmental Activities had long term debt in the amount of $40.07 million including Net Pension Liability of $33.85 million. The 61 percent increase in long-term debt is primarily due to the 69 percent increase in net pension liability that was the result of negative returns on the pension investment portfolio and a 51 percent increase in Total OPEB Liability, plus implementation of GASB Statement No. 96 for Software Based Information Technology Arrangements. No new debts were issued in the governmental activities for the current year. The Redevelopment Tax Allocation Bonds and other loans are no longer reported as a Governmental Activity. For additional information on the Redevelopment Tax Allocation bonds, refer to Note 17 of the notes to the Financial Statements.

Long-term debt in the Business-Type Activities amounted to $65.59 million including Net Pension Liability of $15.84 million. The 4 percent increase in long-term debt is primarily due to the 52 percent increase in net pension liability that was the result of negative returns on the pension investment portfolio and a 33 percent increase in Total OPEB Liability, plus implementation of GASB Statement No. 96 for Software Based Information Technology Arrangements, partially offset by debt payments and premium amortization. For additional information on long-term debt refer to Note 8 of the Notes to the Financial Statements.  For additional information on Net Pension Liability refer to Note 12 of the Notes to the Financial Statements; for Other Post-Employment Benefits (OPEB) refer to Note 13; and for Leases and Software subscriptions refer to Note 8 (reported within Long-Term Debt).

AR027155

Table 10 - Long Term Debt/Liability Recap

| | Governmental Activities | | | Business-Type Activities | | | Totals | | |
|---|---|---|---|---|---|---|---|---|---|
| | 2022[1] | 2023 | % Chg | 2022[1] | 2023 | % Chg | 2022[1] | 2023 | % Chg |
| Compensated Absences | 1,454,829 | 1,608,129 | 11% | 891,542 | 1,038,163 | 16% | 2,346,371 | 2,646,292 | 13% |
| Revenue Bonds | - | - | 0% | 46,620,000 | 43,930,000 | 6% | 46,620,000 | 43,930,000 | 6% |
| Claims & Judgements | 2,556,226 | 2,445,682 | 4% | - | - | 0% | 2,556,226 | 2,445,682 | 4% |
| Loans | - | - | 0% | - | - | 0% | - | - | 0% |
| Leases | 389,729 | 1,362,926 | 250% | 457,987 | 302,895 | 34% | 847,716 | 1,665,821 | 97% |
| Software subscriptions | - | 77,830 | 0% | - | - | 0% | - | 77,830 | 0% |
| Financed purchases | - | - | 0% | - | 381,099 | 0% | - | 381,099 | 0% |
| SUBTOTAL | 4,400,784 | 5,494,567 | 25% | 47,969,529 | 45,652,157 | 5% | 52,370,313 | 51,146,724 | 2% |
| Less: | | | | | | | | | |
| Unamortized original issue premium | | | | 3,984,316 | 3,706,161 | 7% | 3,984,316 | 3,706,161 | 7% |
| Unamortized original issue discount | | | | | | 0% | | | 0% |
| Net Business-Type Activities | | | | 51,953,845 | 49,358,318 | 5% | 56,354,629 | 54,852,885 | 3% |
| | | | | | | | | | |
| Net Pension Liability | 20,070,019 | 33,852,647 | 69% | 10,452,228 | 15,840,946 | 52% | 30,522,247 | 49,693,593 | 63% |
| Total OPEB Liability | 479,093 | 721,956 | 51% | 589,230 | 392,822 | 33% | 1,068,323 | 1,114,778 | 4% |
| TOTAL | 24,949,896 | 40,069,170 | 61% | 62,995,303 | 65,592,086 | 4% | 87,945,199 | 105,661,256 | 20% |

Note: Details can be found in Note 8 (Long Term Debt) and in Note 12 (City Employees Retirement Plan)

[1] Amounts reported for 2022 have not been restated.

## CONTACTING THE CITY'S FINANCIAL MANAGEMENT

This financial report is designed to provide our citizens, taxpayers, customers, investors, and creditors with a general overview of the City of Banning's finances and to show the City's accountability for the money it receives. Questions concerning any of the information provided in this report or requests for additional financial information should be addressed to the City's Finance Department, at the City of Banning, P.O. Box 998, Banning, California, 92220.

Basic Financial Statements

**1162**

**AR027157**

**City of Banning, California**
Statement of Net Position
June 30, 2023

| | Primary Government | | |
|---|---|---|---|
| | Governmental Activities | Business- Type Activities | Total |
| **Assets** | | | |
| Cash and investments | $ 8,345,236 | $ 50,255,931 | $ 58,601,167 |
| Receivables | | | |
| Accounts | 2,252,228 | 9,772,606 | 12,024,834 |
| Loans | 774,101 | 1,924 | 776,025 |
| Interest | 55,806 | 211,647 | 267,453 |
| Grants | 950,573 | 1,587,058 | 2,537,631 |
| Internal balances | 8,321,851 | (8,321,851) | - |
| Prepaid costs | 171,607 | 787,612 | 959,219 |
| Due from other governments | 1,920,085 | - | 1,920,085 |
| Inventories | 54,297 | 7,247,696 | 7,301,993 |
| Restricted assets | | | |
| Cash and investments | - | 1,156,151 | 1,156,151 |
| Cash with fiscal agent | 8,388,827 | 3,560,383 | 11,949,210 |
| Investment in SCPPA Project Stabilization Fund | - | 3,176,262 | 3,176,262 |
| Capital assets | | | |
| Capital assets, not being depreciated | 10,643,062 | 25,286,965 | 35,930,027 |
| Capital assets, net of depreciation | 70,356,722 | 121,451,221 | 191,807,943 |
| Right to use lease assets, net of accumulated amortization | 944,183 | 366,715 | 1,310,898 |
| Right to use subscription IT assets, net of accumulated amortization | 72,078 | 101,035 | 173,113 |
| Total assets | 113,250,656 | 216,641,355 | 329,892,011 |
| | | | |
| **Deferred Outflows of Resources** | | | |
| Deferred charge on refunding | - | 2,258,756 | 2,258,756 |
| Deferred pension related items | 12,204,935 | 4,446,048 | 16,650,983 |
| Deferred OPEB related items | (11,445) | 48,128 | 36,683 |
| Total deferred outflows of resources | 12,193,490 | 6,752,932 | 18,946,422 |

See Notes to Financial Statements
25

**1163**

**AR027158**

AR027159
1164

# City of Banning, California
## Statement of Net Position (Continued)
### June 30, 2023

| | Primary Government | | |
| | Governmental Activities | Business-Type Activities | Total |
|---|---|---|---|
| **Liabilities** | | | |
| Accounts payable | $ 2,997,589 | $ 3,257,580 | $ 6,255,169 |
| Accrued liabilities | 1,804,257 | 212,685 | 2,016,942 |
| Accrued interest | | 229,204 | 229,204 |
| Unearned revenue | 4,097,591 | 4,076,009 | 8,173,600 |
| Deposits payable | 992,382 | 787,834 | 1,780,216 |
| Due to other governments | 18,281 | - | 18,281 |
| Noncurrent liabilities | | | |
| Due in one year | | | |
| Compensated absences | 989,219 | 105,970 | 1,095,189 |
| Claims payable | 530,660 | - | 530,660 |
| Long term liabilities | 682,730 | 3,077,440 | 3,760,170 |
| Due in more than one year | | | |
| Compensated absences | 619,910 | 932,193 | 1,551,103 |
| Claims payable | 1,915,022 | - | 1,915,022 |
| Long term liabilities | 757,026 | 45,242,715 | 46,000,741 |
| Net pension liability | 33,852,647 | 15,840,946 | 49,693,593 |
| Total OPEB liability | 721,956 | 392,822 | 1,114,778 |
| Total liabilities | 49,979,270 | 74,155,398 | 124,134,668 |
| **Deferred Inflows of Resources** | | | |
| Deferred gain in refunding | - | 84,621 | 84,621 |
| Deferred pension related items | 4,264,961 | 243,528 | 4,508,489 |
| Deferred OPEB related items | 40,381 | 69,858 | 110,239 |
| Total deferred inflows of resources | 4,305,342 | 398,007 | 4,703,349 |
| **Net Position** | | | |
| Net investment in capital assets | 80,575,289 | 104,263,839 | 184,839,128 |
| Restricted for | | | |
| Community development projects | 2,423,237 | - | 2,423,237 |
| Public safety | 20,247 | - | 20,247 |
| Culture and leisure | 89,821 | - | 89,821 |
| Transportation | 2,816,035 | - | 2,816,035 |
| Capital projects | 4,042,463 | 356,460 | 4,398,923 |
| SCPPA projects | | 781,048 | 781,048 |
| SCPPA stabilization fund | | 3,176,262 | 3,176,262 |
| Unrestricted | (18,807,558) | 40,263,273 | 21,455,715 |
| Total net position | $ 71,159,534 | $ 148,840,882 | $ 220,000,416 |

AR027160
1165

# City of Banning, California
## Statement of Activities
### Year Ended June 30, 2023

| | | Program Revenues | | |
| --- | --- | --- | --- | --- |
| | Expenses | Charges for Services | Operating Contributions and Grants | Capital Contributions and Grants |
| **Primary Government** | | | | |
| **Governmental Activities** | | | | |
| General government | $ 7,742,422 | $ 6,336,709 | $ 1,595,617 | $ 538,141 |
| Public safety | 18,528,062 | 472,520 | - | - |
| Community development | 8,789,153 | 3,352,881 | 1,241,005 | - |
| Culture and leisure | 2,641,392 | 161,767 | 1,817,540 | - |
| Transportation | 6,865,215 | 9,432 | - | 2,516,443 |
| Interest expense | 66,519 | - | - | - |
| Total governmental activities | 44,632,763 | 10,333,309 | 4,654,162 | 3,054,584 |
| **Business-Type Activities** | | | | |
| Airport | 443,140 | 187,875 | 20,000 | 23,484 |
| Transit | 2,359,493 | 52,344 | 1,669,989 | 96,959 |
| Banning Utility Authority Water | 9,956,699 | 12,107,023 | - | 4,357,613 |
| Electric Utility | 36,026,046 | 31,286,002 | - | 3,536,304 |
| Banning Utility Authority Wastewater | 3,865,935 | 5,029,168 | - | 722,435 |
| Refuse Utility | 509,645 | 1,076,108 | 16,374 | - |
| Total business-type activities | 53,160,958 | 49,738,520 | 1,706,363 | 8,736,795 |
| Total primary government | $ 97,793,721 | $ 60,071,829 | $ 6,360,525 | $ 11,791,379 |

General Revenues
  Taxes
    Property taxes, levied for general purpose
    Transient occupancy taxes
    Sales taxes
    Franchise taxes
    Business license taxes
    Other taxes
  Use of money and property
  Other
Total general revenues

Transfers

Total general revenues and transfers

Change in Net Position

Net Position - Beginning of Year
Prior Period Adjustment
Net Position - Beginning of Year Restated

Net Position - End of Year

See Notes to Financial Statements

AR027161

1166

28

# City of Banning, California
## Statement of Activities (Continued)
### Year Ended June 30, 2023

**Net (Expense) Revenue and Changes in Net Position**

| | Governmental Activities | Business-Type Activities | Total |
|---|---|---|---|
| | $ (867,572) | $ - | $ (867,572) |
| | (16,459,925) | - | (16,459,925) |
| | (4,195,267) | - | (4,195,267) |
| | (2,479,625) | - | (2,479,625) |
| | (2,521,800) | - | (2,521,800) |
| | (66,519) | - | (66,519) |
| | (26,590,708) | - | (26,590,708) |
| | - | (211,781) | (211,781) |
| | - | (540,201) | (540,201) |
| | - | 6,507,937 | 6,507,937 |
| | - | (1,203,740) | (1,203,740) |
| | - | 1,885,668 | 1,885,668 |
| | - | 582,837 | 582,837 |
| | - | 7,020,720 | 7,020,720 |
| | (26,590,708) | 7,020,720 | (19,569,988) |
| | 6,939,283 | - | 6,939,283 |
| | 1,179,126 | - | 1,179,126 |
| | 5,790,112 | - | 5,790,112 |
| | 543,207 | - | 543,207 |
| | 184,270 | - | 184,270 |
| | 698,727 | - | 698,727 |
| | 317,399 | 796,142 | 1,113,541 |
| | 1,125,051 | 130,375 | 1,255,426 |
| | 16,777,175 | 926,517 | 17,703,692 |
| | 1,168,771 | (1,168,771) | - |
| | 17,945,946 | (242,254) | 17,703,692 |
| | (8,644,762) | 6,778,466 | (1,866,296) |
| | 69,013,432 | 145,878,021 | 214,891,453 |
| | 10,790,864 | (3,815,605) | 6,975,259 |
| | 79,804,296 | 142,062,416 | 221,866,712 |
| | $ 71,159,534 | $ 148,840,882 | $ 220,000,416 |

Fund Financial Statements

AR027163
1168

# City of Banning, California
## Balance Sheet
## Governmental Funds
## June 30, 2023

| | General Fund | Nonmajor Governmental Funds | Total Governmental Funds |
|---|---|---|---|
| **Assets** | | | |
| Pooled cash and investments | $ 1,103,628 | $ 7,239,012 | $ 8,342,640 |
| Receivables | | | |
| Accounts, Net | 2,090,113 | 304 | 2,090,417 |
| Loans | 34,164 | 739,937 | 774,101 |
| Interest | 26,076 | 28,004 | 54,080 |
| Grants | 503,795 | 446,778 | 950,573 |
| Prepaid costs | 168,511 | - | 168,511 |
| Due from other governments | 1,556,223 | 363,862 | 1,920,085 |
| Due from other funds | 3,458,704 | 6,065,258 | 9,523,962 |
| Restricted assets | | | |
| Cash and investments with fiscal agents | - | 8,388,827 | 8,388,827 |
| Total assets | 8,941,214 | 23,271,982 | 32,213,196 |
| **Liabilities, Deferred Inflows of Resources and Fund Balances** | | | |
| **Liabilities** | | | |
| Accounts payable | 2,067,893 | 637,501 | 2,705,394 |
| Accrued liabilities | 886,590 | 11,344 | 897,934 |
| Unearned revenues | 29,894 | 4,067,697 | 4,097,591 |
| Deposits payable | 888,896 | 103,486 | 992,382 |
| Due to other funds | - | 4,141,316 | 4,141,316 |
| Total liabilities | 3,873,273 | 8,961,344 | 12,834,617 |
| **Deferred Inflows of Resources** | | | |
| Unavailable revenues | 1,111,889 | 963,283 | 2,075,172 |
| Total deferred inflows of resources | 1,111,889 | 963,283 | 2,075,172 |

See Notes to Financial Statements

AR027164

# City of Banning, California
## Balance Sheet (Continued)
## Governmental Funds
### June 30, 2023

| | General Fund | Nonmajor Governmental Funds | Total Governmental Funds |
|---|---|---|---|
| **Fund Balances** | | | |
| Nonspendable | | | |
| Prepaid costs | $ 168,511 | $ - | $ 168,511 |
| Employee loans | 34,164 | - | 34,164 |
| Restricted | | | |
| Community development projects | - | 1,683,300 | 1,683,300 |
| Public safety | - | 20,247 | 20,247 |
| Culture and leisure | - | 89,821 | 89,821 |
| Transportation | - | 2,618,557 | 2,618,557 |
| Capital projects | - | 4,042,463 | 4,042,463 |
| Committed | | | |
| Emergency contingency | 1,500,000 | - | 1,500,000 |
| Assigned | | | |
| Capital replacement | 1,500,000 | 5,088,061 | 6,588,061 |
| Unassigned | 753,377 | (195,094) | 558,283 |
| Total fund balances | 3,956,052 | 13,347,355 | 17,303,407 |
| Total liabilities, deferred inflows of resources, and fund balances | $ 8,941,214 | $ 23,271,982 | $ 32,213,196 |

30

1169

## City of Banning, California
Reconciliation of the Balance Sheet to the Statement of Net Position
Governmental Funds
June 30, 2023

Fund Balances - Total Governmental Funds | | $ 17,303,407

Amounts reported for governmental activities in the statement
of net position are different because:

Capital and right to use assets net of depreciation and amortization have not
been included as financial resources in governmental fund activity. | | 81,711,703

Pension related liabilities applicable to the City's governmental activities are
not due and payable in the current period and accordingly are not reported
as fund liabilities. Deferred outflows of resources and deferred inflows of
resources related to pensions are only reported in the statement of net
position as the changes in these amounts affect only the government-wide
statements for governmental activities:

| | | |
|---|---|---|
| Deferred outflows of resources | $  11,109,362 | |
| Deferred inflows of resources | (4,204,640) | |
| Pension liability | (29,928,901) | (23,024,179) |

Long-term debt and compensated absences that have not been
included in the governmental fund activity:

| | | |
|---|---|---|
| Compensated absences | (1,414,744) | |
| Lease liability | (1,333,487) | |
| Subscription-based IT arrangements (SBITAs) | (77,830) | (2,826,061) |

OPEB related liabilities applicable to the City's governmental activities are
not due and payable in the current period and accordingly are not reported
as fund liabilities. Deferred outflows of resources and deferred inflows of
resources related to pensions are only reported in the statement of net
position as the changes in these amounts affect only the government-wide
statements for governmental activities:

| | | |
|---|---|---|
| Deferred outflows of resources | (20,055) | |
| Deferred inflows of resources | (18,570) | |
| OPEB liability | (604,109) | (642,734) |

Revenues reported as unavailable revenue in the governmental funds
and recognized in the statement of activities. These are included in the
intergovernmental revenues in the governmental fund activity. | | 2,075,172

Internal service funds are used by management to charge the costs of
certain activities, such as equipment management and self-insurance,
to individual funds. The assets and liabilities of the internal service funds
must be added to the statement of net position. | | (3,437,774)

Net Position of Governmental Activities | | $  71,159,534

See Notes to Financial Statements | 31

**1170**

**AR027165**

## City of Banning, California
Statement of Revenues, Expenditures, and Changes in Fund Balances
Governmental Funds
Year Ended June 30, 2023

| | General Fund | Other Governmental Funds | Total Governmental Funds |
|---|---|---|---|
| **Revenues** | | | |
| Taxes | $ 14,274,562 | $ 1,060,163 | $ 15,334,725 |
| Licenses and permits | 1,868,894 | - | 1,868,894 |
| Intergovernmental | 1,026,131 | 3,164,200 | 4,190,331 |
| Charges for services | 4,743,090 | - | 4,743,090 |
| Use of money and property | 188,719 | 100,737 | 289,456 |
| Fines and forfeitures | 187,665 | - | 187,665 |
| Contribution from Successor Agency | 250,000 | - | 250,000 |
| Miscellaneous | 823,882 | 300,283 | 1,124,165 |
| Total revenues | 23,362,943 | 4,625,383 | 27,988,326 |
| **Expenditures** | | | |
| Current | | | |
| General government | 6,015,150 | 6,301 | 6,021,451 |
| Public safety | 15,965,660 | 23,775 | 15,989,435 |
| Community development | 4,876,713 | 546,969 | 5,423,682 |
| Culture and leisure | 1,918,080 | 977 | 1,919,057 |
| Transportation | - | 1,857,734 | 1,857,734 |
| Capital outlay | 737,152 | 3,174,508 | 3,911,660 |
| Debt service | | | |
| Principal retirement | 179,036 | - | 179,036 |
| Interest and Fiscal Charges | 38,140 | - | 38,140 |
| Total expenditures | 29,729,931 | 5,610,264 | 35,340,195 |
| Excess (Deficiency) of Revenues over Expenditures | (6,366,988) | (984,881) | (7,351,869) |
| **Other Financing Sources (Uses)** | | | |
| Subscriptions | 106,550 | - | 106,550 |
| Leases | 361,506 | 762,007 | 1,123,513 |
| Transfers in | 976,234 | 1,170,868 | 2,147,102 |
| Transfers out | (281,617) | (696,716) | (978,333) |
| Total other financing sources (uses) | 1,162,673 | 1,236,159 | 2,398,832 |
| Net Change in Fund Balances | (5,204,315) | 251,278 | (4,953,037) |
| Fund Balances - Beginning of Year | 9,820,214 | 13,096,077 | 22,916,291 |
| Prior Period Adjustment | (659,847) | - | (659,847) |
| Fund Balances - Beginning of Year, As Restated | 9,160,367 | 13,096,077 | 22,256,444 |
| Fund Balances - End of Year | $ 3,956,052 | $ 13,347,355 | $ 17,303,407 |

See Notes to Financial Statements

32

**City of Banning, California**

Reconciliation of the Statement of Revenues, Expenditures, and Changes in Fund Balances
to the Statement of Activities
Governmental Funds
Year Ended June 30, 2023

| | | |
|---|---:|---:|
| Net Change in Fund Balances - Total Governmental Funds | | $ (4,953,037) |
| | | |
| Amounts reported for governmental activities in the statement of activities are different because: | | |
| | | |
| Governmental funds report capital outlays as expenditures. However, in the statement of activities, the costs of those assets is allocated over their estimated useful lives as depreciation expense. This is the amount by which capital outlays exceeded depreciation in the current period. | | |
| Capital outlay | $ 3,911,660 | |
| Capital contributions | 2,476,459 | |
| Gain/(Loss) on Disposal | (22,496) | |
| Depreciation | (6,438,893) | (73,270) |
| | | |
| Debt proceeds provide current financial resources to governmental funds, issuing debt increases long-term liabilities in the statement of net position. Repayment of debt principal is an expenditure in the governmental funds, but repayment reduces long-term liabilities in the statement of net position. | | |
| Debt issuance - leases | (1,123,513) | |
| Lease principal payments | 122,533 | |
| Debt issuance - subscriptions | (106,550) | |
| Subscription IT principal payments | 28,720 | (1,078,810) |
| | | |
| Expenses reported in the statement of activities do not require the use of current financial resources and, therefore, are not reported as expenditures in governmental funds. | | |
| Compensated absences | | (130,927) |
| Pension | | (1,780,982) |
| OPEB | | (320,146) |
| | | |
| Revenues reported as unavailable revenue in the governmental funds and recognized in statement of activities. These are included in the intergovernmental revenues in the governmental fund activity. | | 1,041,956 |
| | | |
| Internal service funds are used by management to charge the costs of certain activities, such as equipment management and self-insurance, to individual funds. The net revenues (expenses) of the internal service funds is reported with governmental activities. | | (1,349,546) |
| | | |
| Change in Net Position of Governmental Activities | | $ (8,644,762) |

**1172**

**AR027167**

City of Banning, California
Statement of Net Position
Proprietary Funds
June 30, 2023

| | Business-Type Activities Enterprise Funds | |
| --- | --- | --- |
| | Banning Utility Authority Water | Electric Utility |
| **Assets** | | |
| Current | | |
| Pooled Cash and Investments | $ 28,353,840 | $ 119,474 |
| Receivables | | |
| Accounts, net | 2,257,589 | 6,438,472 |
| Loans | - | 1,172 |
| Interest | 92,265 | 25,703 |
| Grants | 1,498,240 | - |
| Prepaid costs | 2,625 | 781,048 |
| Due from other funds | - | - |
| Inventories | 802,540 | 6,411,886 |
| Restricted | | |
| Cash and investments | - | 1,156,151 |
| Cash with fiscal agent | 126,430 | 701,200 |
| Investment in SCPPA Project Stabilization Fund | - | 3,176,262 |
| Total current assets | 33,133,529 | 18,811,368 |
| | | |
| Noncurrent | | |
| Capital assets | | |
| Capital assets not being depreciated | 5,502,898 | 18,176,897 |
| Capital assets - net of accumulated depreciation | 50,860,126 | 55,956,415 |
| Right to use lease assets, net of accumulated amortization | 228,774 | 137,941 |
| Right to use subscription IT assets, net of accumulated amortization | - | 74,180 |
| Total noncurrent assets | 56,591,798 | 74,345,433 |
| | | |
| Total assets | 89,725,327 | 93,156,801 |
| | | |
| **Deferred Outflows of Resources** | | |
| Deferred charge on refunding | 611,975 | 1,646,781 |
| Deferred pension related items | 912,029 | 2,520,151 |
| Deferred OPEB related items | 21,139 | 5,652 |
| Total deferred outflows of resources | 1,545,143 | 4,172,584 |

See Notes to Financial Statements

34

1173

AR027168

**City of Banning, California**
Statement of Net Position (Continued)
Proprietary Funds
June 30, 2023

| | Business-Type Activities Enterprise Funds | | | Governmental Activities |
| | Banning Utility Authority Wastewater | Other Enterprise Funds | Total | Internal Service Fund |
|---|---|---|---|---|
| | $ 20,662,343 | $ 1,120,274 | $ 50,255,931 | $ 2,596 |
| | 956,879 | 119,666 | 9,772,606 | 161,811 |
| | - | 752 | 1,924 | - |
| | 71,156 | 22,523 | 211,647 | 1,726 |
| | - | 88,818 | 1,587,058 | - |
| | 1,313 | 2,626 | 787,612 | 3,096 |
| | - | 5,075,930 | 5,075,930 | 615,506 |
| | - | 33,270 | 7,247,696 | 54,297 |
| | - | - | 1,156,151 | - |
| | 2,732,753 | - | 3,560,383 | - |
| | - | - | 3,176,262 | - |
| | 24,424,444 | 6,463,859 | 82,833,200 | 839,032 |
| | 1,100,768 | 506,402 | 25,286,965 | - |
| | 12,748,916 | 1,885,764 | 121,451,221 | 264,700 |
| | - | - | 366,715 | 39,642 |
| | - | 26,855 | 101,035 | - |
| | 13,849,684 | 2,419,021 | 147,205,936 | 304,342 |
| | 38,274,128 | 8,882,880 | 230,039,136 | 1,143,374 |
| | - | - | 2,258,756 | - |
| | 351,532 | 662,336 | 4,446,048 | 1,095,573 |
| | 18,713 | 2,624 | 48,128 | 8,610 |
| | 370,245 | 664,960 | 6,752,932 | 1,104,183 |

See Notes to Financial Statements

35

1174

AR027169

City of Banning, California
Statement of Net Position (Continued)
Proprietary Funds
June 30, 2023

| | Business-Type Activities Enterprise Funds | |
| | Banning Utility Authority Water | Electric Utility |
|---|---|---|
| Liabilities | | |
| Current | | |
| Accounts payable | $ 1,482,164 | $ 1,211,488 |
| Accrued liabilities | 46,542 | 120,756 |
| Accrued interest | 133,885 | 85,254 |
| Unearned revenues | - | - |
| Deposits payable | 236,770 | 469,091 |
| Due to other governments | - | - |
| Due to other funds | - | 8,694,938 |
| Compensated absences | 14,174 | 88,351 |
| Claims and judgments | - | - |
| Bonds, notes, and leases | 1,278,053 | 1,475,075 |
| Total current liabilities | 3,191,588 | 12,144,953 |
| | | |
| Noncurrent | | |
| Net pension liability | 3,224,756 | 8,865,125 |
| Total OPEB liability | 107,525 | 171,756 |
| Compensated absences | 222,995 | 485,709 |
| Claims and judgments | - | - |
| Bonds, notes, and leases | 18,778,514 | 23,052,414 |
| Total noncurrent liabilities | 22,333,790 | 32,575,004 |
| Total liabilities | 25,525,378 | 44,719,957 |
| | | |
| Deferred Inflows of Resources | | |
| Deferred gain on refunding | - | - |
| Deferred pension related items | 49,575 | 136,287 |
| Deferred OPEB related items | 10,633 | 17,558 |
| Total deferred inflows of resources | 60,208 | 153,845 |
| | | |
| Net Position | | |
| Net investment in capital assets | 37,147,206 | 52,165,925 |
| Restricted for capital projects | 126,430 | - |
| Restricted for SCPPA projects | - | 781,048 |
| Restricted for SCPPA Stabilization Fund | - | 3,176,262 |
| Unrestricted | 28,411,248 | (3,667,652) |
| Total net position | $ 65,684,884 | $ 52,455,583 |

See Notes to Financial Statements

36

City of Banning, California
Statement of Net Position (Continued)
Proprietary Funds
June 30, 2023

| | Enterprise Funds | | | Activities |
|---|---|---|---|---|
| | Banning Utility Authority Wastewater | Other Enterprise Funds | Total | Internal Service Fund |
| | $          78,818 | $        485,110 | $      3,257,580 | $        292,195 |
| | 14,600 | 30,787 | 212,685 | 906,323 |
| | 10,065 | - | 229,204 | - |
| | - | 4,076,009 | 4,076,009 | - |
| | 58,489 | 23,484 | 787,834 | - |
| | - | - | - | 18,281 |
| | - | - | 8,694,938 | 2,379,144 |
| | 1,758 | 1,687 | 105,970 | 3,801 |
| | - | - | - | 530,660 |
| | 324,312 | - | 3,077,440 | 26,738 |
| | 488,042 | 4,617,077 | 20,441,660 | 4,157,142 |
| | 1,340,651 | 2,410,414 | 15,840,946 | 3,923,746 |
| | 33,797 | 79,744 | 392,822 | 117,847 |
| | 90,378 | 133,111 | 932,193 | 189,584 |
| | - | - | - | 1,915,022 |
| | 3,411,787 | - | 45,242,715 | 2,701 |
| | 4,876,613 | 2,623,269 | 62,408,676 | 6,148,900 |
| | 5,364,655 | 7,240,346 | 82,850,336 | 10,306,042 |
| | 84,621 | - | 84,621 | - |
| | 20,610 | 37,056 | 243,528 | 60,321 |
| | 26,533 | 15,134 | 69,858 | 21,811 |
| | 131,764 | 52,190 | 398,007 | 82,132 |
| | 12,531,687 | 2,419,021 | 104,263,839 | 274,903 |
| | 230,030 | - | 356,460 | - |
| | - | - | 781,048 | - |
| | - | - | 3,176,262 | - |
| | 20,386,237 | (163,717) | 44,966,116 | (8,415,520) |
| | $     33,147,954 | $     2,255,304 | $   153,543,725 | $   (8,140,617) |

See Notes to Financial Statements

37

## City of Banning, California
### Reconciliation of Net Position to the Statement of Net Position
### Proprietary Funds
### June 30, 2023

| | |
|---|---|
| Net Position per Statement of Net Position - Proprietary Funds | $ 153,543,725 |
| Prior years' accumulated adjustment to reflect the consolidation of internal service funds activities related to the enterprise funds. | (3,184,854) |
| Current years' adjustments to reflect the consolidation of internal service activities related to enterprise funds. | (1,517,989) |
| Net Position per Statement of Net Position | $ 148,840,882 |

1177
AR027172

## City of Banning, California
### Statement of Revenues, Expenses and Changes in Fund Net Position
### Proprietary Funds
### Year Ended June 30, 2023

| | Business-Type Activities Enterprise Funds | |
| --- | --- | --- |
| | Banning Utility Authority Water | Electric Utility |
| **Operating Revenues** | | |
| Sales and service charges | $   12,107,023 | $   31,286,002 |
| Miscellaneous | 41,664 | 32,024 |
| Total operating revenues | 12,148,687 | 31,318,026 |
| **Operating Expenses** | | |
| Salaries and benefits | 2,146,615 | 4,754,296 |
| Supplies and services | 5,022,056 | 4,819,636 |
| Repairs and maintenance | 79,192 | 66,583 |
| Street lighting costs | - | 145,275 |
| Power purchased | - | 21,914,811 |
| Insurance premiums | - | - |
| Depreciation expense | 1,672,805 | 2,243,150 |
| Total operating expenses | 8,920,668 | 33,943,751 |
| Operating Income (Loss) | 3,228,019 | (2,625,725) |
| **Nonoperating Revenues (Expenses)** | | |
| Intergovernmental | 1,984,405 | 213,974 |
| Interest revenue and change in fair value of investments | 270,365 | 261,390 |
| Interest expense | (751,722) | (1,053,586) |
| Gain (loss) on disposal of capital assets | 23,213 | 2,092 |
| Total nonoperating revenues (expenses) | 1,526,261 | (576,130) |
| Income (Loss) before Transfers and Capital Contributions | 4,754,280 | (3,201,855) |
| Capital Contributions | 2,373,208 | 3,322,330 |
| Transfers In | 16,174 | 339,589 |
| Transfers Out | (470,000) | - |
| Changes in Net Position | 6,673,662 | 460,064 |
| Net Position - Beginning of Year | 59,030,405 | 51,708,181 |
| Prior Period Adjustment | (19,183) | 287,338 |
| Net Position - Beginning of Year As Restated | 59,011,222 | 51,995,519 |
| Net Position - End of Year | $   65,684,884 | $   52,455,583 |

1178

AR027173

## City of Banning, California
### Statement of Revenues, Expenses and Changes in Fund Net Position (Continued)
### Proprietary Funds
### Year Ended June 30, 2023

| | Business-Type Activities Enterprise Funds | | | Governmental Activities |
|---|---|---|---|---|
| Banning Utility Authority Wastewater | Other Enterprise Funds | Totals | | Internal Service Funds |
| $ 5,029,168 | $ 1,316,327 | $ 49,738,520 | | $ 7,532,531 |
| 1 | 20,290 | 93,979 | | 23,273 |
| 5,029,169 | 1,336,617 | 49,832,499 | | 7,555,804 |
| | | | | |
| 872,363 | 1,714,682 | 9,487,956 | | 2,695,610 |
| 2,040,325 | 1,205,334 | 13,087,351 | | 4,410,295 |
| 57,784 | 11,845 | 215,404 | | 527,899 |
| - | - | 145,275 | | - |
| - | - | 21,914,811 | | - |
| - | - | - | | 2,781,455 |
| 727,353 | 285,836 | 4,929,144 | | 35,538 |
| 3,697,825 | 3,217,697 | 49,779,941 | | 10,450,797 |
| 1,331,344 | (1,881,080) | 52,558 | | (2,894,993) |
| | | | | |
| - | 1,826,806 | 4,025,185 | | - |
| 193,518 | 70,869 | 796,142 | | 27,943 |
| (57,720) | - | (1,863,028) | | (596) |
| - | 11,091 | 36,396 | | 109 |
| 135,798 | 1,908,766 | 2,994,695 | | 27,456 |
| | | | | |
| 1,467,142 | 27,686 | 3,047,253 | | (2,867,537) |
| | | | | |
| 722,435 | - | 6,417,973 | | - |
| 3,693 | 112,857 | 472,313 | | 2 |
| (181,000) | (990,084) | (1,641,084) | | - |
| 2,012,270 | (849,541) | 8,296,455 | | (2,867,535) |
| 31,003,409 | 7,320,880 | 149,062,875 | | (5,273,082) |
| 132,275 | (4,216,035) | (3,815,605) | | - |
| 31,135,684 | 3,104,845 | 145,247,270 | | (5,273,082) |
| $ 33,147,954 | $ 2,255,304 | $ 153,543,725 | | $ (8,140,617) |

See Notes to Financial Statements

City of Banning, California
Reconciliation of Changes in Fund Net Position
Proprietary Funds
Year Ended June 30, 2023

| | | |
|---|---|---:|
| Changes in Net Position, per the Statement of Revenues, Expenses and Changes in Fund Net Position - Proprietary Funds | $ | 8,296,455 |
| Adjustment to reflect the consolidation of current fiscal year internal service funds activities related to enterprise funds. | | (1,517,989) |
| Changes in Net Position of Business-Type Activities per Statement of Activities | $ | 6,778,466 |

1180

AR027175

**City of Banning, California**
Statement of Cash Flows
Proprietary Funds
Year Ended June 30, 2023

| | Business-Type Activities Enterprise Funds | |
| --- | --- | --- |
| | Banning Utility Authority Water | Electric Utility |
| Operating Activities | | |
| Cash received from customers and users | $ 12,087,456 | $ 29,287,945 |
| Cash paid to suppliers for goods and services | (4,156,978) | (29,526,598) |
| Cash paid to employees for services | (2,246,774) | (5,081,511) |
| Net Cash Provided (Used) by Operating Activities | 5,683,704 | (5,320,164) |
| Noncapital Financing Activities | | |
| Cash transfers in | 16,174 | 339,589 |
| Cash transfers out | (470,000) | - |
| Interfund borrowings | - | 8,694,938 |
| Intergovernmental | 505,720 | 213,974 |
| Net Cash Provided (Used) by Noncapital Financing Activities | 51,894 | 9,248,501 |
| Capital and Related Financing Activities | | |
| Acquisition and construction of capital assets | (5,300,923) | (10,006,291) |
| Capital contributions | 2,373,208 | 3,322,330 |
| Principal paid on capital debt | (1,226,836) | (1,393,256) |
| Interest paid on capital debt | (837,520) | (1,094,337) |
| Proceeds from sales of capital assets | 23,213 | 2,092 |
| Net Cash Used by Capital and Related Financing Activities | (4,968,858) | (9,169,462) |
| Investing Activities | | |
| Collections of repayment on loan receivables | - | 13,488 |
| Issuance of notes and loans receivable | - | - |
| Payments made to SCPPA project stabilization fund | - | (271,013) |
| Interest received | 219,662 | 238,838 |
| Net Cash Used by Investing Activities | 219,662 | (18,687) |
| Net Change in Cash and Cash Equivalents | 986,402 | (5,259,812) |
| Cash and Cash Equivalents - Beginning of Year | 27,493,868 | 7,236,637 |
| Cash and Cash Equivalents - End of Year | $ 28,480,270 | $ 1,976,825 |
| Reconciliation to the Statement of Net Position | | |
| Pooled Cash and Investments | $ 28,353,840 | $ 119,474 |
| Restricted Cash and investments | - | 1,156,151 |
| Restricted Cash with fiscal agent | 126,430 | 701,200 |
| Total Cash and Cash Equivalents | $ 28,480,270 | $ 1,976,825 |

See Notes to Financial Statements

42

1181

AR027176

**City of Banning, California**
Statement of Cash Flows (Continued)
Proprietary Funds
Year Ended June 30, 2023

| | Business-Type Activities Enterprise Funds | | | Governmental Activities |
| | Banning Utility Authority Wastewater | Other Enterprise Funds | Totals | Internal Service Fund |
|---|---|---|---|---|
| | $ 4,799,196 | $ 1,308,142 | $ 47,482,739 | $ 7,555,938 |
| | (2,077,831) | (1,235,445) | (36,996,852) | (6,932,098) |
| | (884,129) | (1,731,932) | (9,944,346) | (2,788,537) |
| | | | - | |
| | 1,837,236 | (1,659,235) | 541,541 | (2,164,697) |
| | | | | |
| | 3,693 | 112,857 | 472,313 | 2 |
| | (181,000) | (990,084) | (1,641,084) | - |
| | - | (5,075,930) | 3,619,008 | 1,092,966 |
| | - | 1,752,623 | 2,472,317 | 18,678 |
| | (177,307) | (4,200,534) | 4,922,554 | 1,111,646 |
| | | | | |
| | (1,024,950) | (133,279) | (16,465,443) | - |
| | 722,435 | - | 6,417,973 | - |
| | (420,950) | - | (3,041,042) | (22,821) |
| | (65,165) | - | (1,997,022) | (596) |
| | - | 11,091 | 36,396 | 109 |
| | (788,630) | (122,188) | (15,049,138) | (23,308) |
| | | | | |
| | - | - | 13,488 | - |
| | - | 4,044 | 4,044 | - |
| | - | - | (271,013) | - |
| | 154,069 | 59,325 | 671,894 | 27,001 |
| | 154,069 | 63,369 | 418,413 | 27,001 |
| | | | - | |
| | 1,025,368 | (5,918,588) | (9,166,630) | (1,049,358) |
| | | | - | |
| | 22,369,728 | 7,038,862 | 64,139,095 | 1,051,954 |
| | | | - | |
| | $ 23,395,096 | $ 1,120,274 | $ 54,972,465 | $ 2,596 |
| | | | | |
| | $ 20,662,343 | $ 1,120,274 | $ 50,255,931 | $ 2,596 |
| | - | - | 1,156,151 | - |
| | 2,732,753 | - | 3,560,383 | - |
| | $ 23,395,096 | $ 1,120,274 | $ 54,972,465 | $ 2,596 |

See Notes to Financial Statements

43

**1182**

**AR027177**

### City of Banning, California
Statement of Cash Flows (Continued)
Proprietary Funds
Year Ended June 30, 2023

| | Business-Type Activities Enterprise Funds | |
| | Banning Utility Authority Water | Electric Utility |
|---|---|---|
| Reconciliation of Operating Income (Loss) to Net Cash Provided (Used) by Operating Activities | | |
| Operating Income (Loss) | $ 3,228,019 | $ (2,625,725) |
| Adjustments to Reconcile Operating Income (Loss) to Net Cash Provided (Used) by Operating Activities | | |
| Changes in Operating Assets and Liabilities | | |
| Depreciation (expense) | 1,672,805 | 2,243,150 |
| (Increase) Decrease in Assets and Deferred Outflow of Resources | | |
| Accounts receivable | (178,271) | (233,511) |
| Deposits receivable | - | 115,569 |
| Prepaid expense | (2,625) | 196,499 |
| Inventories | 119,665 | (2,108,638) |
| Deferred pension related items | (539,047) | (1,494,791) |
| Deferred OPEB related items | (17,338) | 4,796 |
| Increase (Decrease) in Liabilities | | |
| Accounts payable | 908,740 | (1,937,834) |
| Accrued liabilities | 14,297 | 37,271 |
| Deposits payable | 21,233 | (679,730) |
| Unearned revenue | - | - |
| Net pension liability | 1,096,987 | 3,015,708 |
| Total OPEB liability | (12,425) | (157,996) |
| Claims and judgments | - | - |
| Compensated absences | 16,911 | 90,577 |
| Deferred pension related items | (655,880) | (1,803,067) |
| Deferred OPEB related items | 10,633 | 17,558 |
| | | |
| Net Cash Provided (Used) by Operating Activities | $ 5,683,704 | $ (5,320,164) |
| | | |
| Supplemental Disclosures of Noncash Investing and Financing Activity | | |
| Financed purchase of capital asset with long-term debt | $ - | $ - |
| Amortization of Unamortized Premiums/Discounts | 125,339 | 152,816 |
| | | |
| Amortization of Gain/Loss on Defeasance | $ (48,958) | $ (117,627) |

See Notes to Financial Statements

1183

AR027178

City of Banning, California
Statement of Cash Flows (Continued)
Proprietary Funds
Year Ended June 30, 2023

| | Business-Type Activities Enterprise Funds | | | Governmental Activities |
| --- | --- | --- | --- | --- |
| | Banning Utility Authority Wastewater | Other Enterprise Funds | Totals | Internal Service Fund |
| | $ 1,331,344 | $ (1,881,080) | $ 52,558 | $ (2,894,993) |
| | 727,353 | 285,836 | 4,929,144 | 35,538 |
| | | | - | |
| | (228,660) | (26,985) | (667,427) | (103,622) |
| | - | - | 115,569 | |
| | (1,313) | (2,626) | 189,935 | (3,096) |
| | - | 1,136 | (1,987,837) | 106,852 |
| | (196,469) | (383,542) | (2,613,849) | (641,744) |
| | (17,133) | 217 | (29,458) | (3,985) |
| | 17,523 | 430,284 | (581,287) | 27,998 |
| | 2,617 | 12,999 | 67,184 | 870,097 |
| | 138 | (64,743) | (723,102) | |
| | - | (396,806) | (396,806) | - |
| | 456,058 | 819,965 | 5,388,718 | 1,334,767 |
| | (16,071) | (9,916) | (196,408) | (28,103) |
| | - | - | - | (110,544) |
| | 7,990 | 31,143 | 146,621 | 22,373 |
| | (272,674) | (490,251) | (3,221,872) | 21,811 |
| | 26,533 | 15,134 | 69,858 | (798,046) |
| | $ 1,837,236 | $ (1,659,235) | $ 541,541 | $ (2,164,697) |
| | $ 577,049 | $ - | $ - | $ - |
| | - | - | - | - |
| | $ 6,770 | $ - | $ - | $ - |

See Notes to Financial Statements

45

1184

AR027179

### City of Banning, California
Statement of Fiduciary Net Position
Fiduciary Funds
June 30, 2023

| | Custodial Funds | Private-Purpose Trust Fund Successor Agency of the Former RDA |
|---|---|---|
| **Assets** | | |
| Pooled cash and investments | $ 530,962 | $ 71,660 |
| Receivables | | |
| Accounts | 2,951 | 11,500 |
| Notes and loans | - | 250,155 |
| Interest | 439 | - |
| Prepaid costs | - | 185,340 |
| Due from other governements | 2,217 | - |
| Restricted assets | | |
| Cash and investments with fiscal agents | 228,564 | - |
| Total assets | 765,133 | 518,655 |
| **Deferred Outflows of Resources** | | |
| Deferred charge on refunding | - | 484,971 |
| **Liabilities** | | |
| Accounts payable | 32 | - |
| Accrued interest | - | 293,907 |
| Deposits payable | 49,193 | - |
| Long-term liabilities | | |
| Bonds and loans payable due in one year | - | 1,320,000 |
| Bonds and loans payable due in more than one year | - | 23,640,000 |
| Total liabilities | 49,225 | 25,253,907 |
| **Net Position** | | |
| Restricted for other organizations | 715,908 | - |
| Restricted for successor agency | - | (24,250,281) |
| Total net position | $ 715,908 | $ (24,250,281) |

See Notes to Financial Statements                                46

**1185**

**AR027180**

## City of Banning, California
### Statement of Changes in Fiduciary Net Position
### Fiduciary Funds
#### Year ended June 30, 2023

| | Custodial Funds | Private-Purpose Trust Fund Successor Agency of the Former RDA |
|---|---|---|
| **Additions** | | |
| Taxes | $ 430,754 | $ 2,438,551 |
| Interest and change in fair value of investments | 1,757 | - |
| Miscellaneous | - | 1,500 |
| Total additions | 432,511 | 2,440,051 |
| **Deductions** | | |
| Administrative expenses | 54,559 | 15,989 |
| Community development | - | 268,410 |
| Principal payment | 110,000 | - |
| Interest expense | 88,930 | 961,331 |
| Total deductions | 253,489 | 1,245,730 |
| Change in Net Position | 179,022 | 1,194,321 |
| Net Position - Beginning of Year | 536,886 | (13,993,891) |
| Prior Period Adjustment | - | (11,450,711) |
| Net Position - Beginning of Year, as Restated | 536,886 | (25,444,602) |
| Net Position - End of Year | $ 715,908 | $ (24,250,281) |

See Notes to Financial Statements

47

1186

AR027181

Notes to Basic Financial Statements

AR027182

## Note 1 -    Summary of Significant Accounting Policies

### a.  Description of the Report Entity

The City of Banning (the City) was incorporated in 1913 under the laws of the state of California and enjoys all the rights and privileges applicable to a general law city. It is governed by an elected five-member board. As required by accounting principles generally accepted in the United States of America (U.S. GAAP), these financial statements present the City of Banning (the primary government) and its component units. The component units discussed below are included in the reporting entity because of their operational or financial relationships with the City of Banning.

Blended Component Units
The Banning Wastewater Facilities Corporation (the Corporation) was organized at the request of the City in 1984 pursuant to the Nonprofit Public Corporation Law of the State of California (Title 1, Division 2, Part 2 of the California Corporations Code). In 1986, an amendment to its articles of incorporation changed the name of the Corporation to the Banning Public Facilities Corporation. It exists for the purposes of participating with the City of Banning in projects to improve the health, safety and welfare of the City and its residents, purchasing and leasing real and personal property in connection with such projects, and assisting the City in financing, acquiring and constructing such projects. It does not issue separate financial statements. The activity is presented as the Banning Utility Authority wastewater fund in these financial statements.

The Banning Utility Authority (Authority) is a joint powers authority which was established on July 12, 2005, pursuant to a Joint Exercise of Powers Agreement between the City of Banning and the former Redevelopment Agency of the City of Banning in accordance with the Joint Powers Law (Article 1 through 4 of Chapter 5, division 7, title 1 of the California Government code) for the purpose of assisting the City in operating the utility system. See Note 15 for details on the arrangement between the City and the Authority. Separate financial statements can be obtained at City Hall.

The City of Banning Financing Authority (the Authority) was formed by a joint exercise of powers agreement between the City of Banning and the former Banning Redevelopment Agency. It was established November 12, 2003, under Article 1 (commencing with Section 6500) of the Joint Powers Law of the State of California for the purpose of providing an entity to assist in providing financing for the City and the Agency. It does not issue separate financial statements. Its activities are included with the City's activities in these financial statements. There was no activity within the Authority for the fiscal year ended June 30, 2023.

The City of Banning Housing Authority was established on January 10, 2012 to accept the assets of the former Redevelopment Agency. The Housing Authority is designed to protect local housing funds and programs, provide new revenue opportunities for affordable housing programs, serve the public interest, promote public safety and welfare and ensure decent, safe, sanitary and affordable housing accommodations to persons of low income. The Board consists of members of the City Council, which is substantively the same governing body of the City and management has operational responsibility for the Housing Authority. The housing assets and functions are reported in the Banning Housing Authority, a special revenue fund of the City. It does not issue separate financial statements.

1188

AR027183

**b. Government-Wide and Fund Financial Statements**

The government-wide financial statements (i.e., the statement of net position and the statement of activities) report information on all of the nonfiduciary activities of the primary government and its component units. Governmental activities, which normally are supported by taxes and intergovernmental revenues, are reported separately from business-type activities, which rely, to a significant extent, on fees and charges for support. Likewise, the primary government is reported separately from certain legally separate component units for which the primary government is financially accountable.

As a general rule, the effect of interfund activity has been eliminated from the government-wide financial statements. All internal balances in the statement of net position have been eliminated except those representing balances between the governmental activities and the business-type activities, which are presented as internal balances.

The statement of activities demonstrates the degree to which the direct expenses of a given function or segment are offset by program revenues. Direct expenses are those that are clearly identifiable with a specific function or segment. Program revenues include: 1) charges to customers or applicants who purchase, use or directly benefit from goods, services or privileges provided by a given function or segment, and 2) grants and contributions that are restricted to meeting the operational or capital requirements of a particular function or segment. Taxes and other items not properly included among program revenues are reported instead as general revenues.

**c. Measurement Focus, Basis of Accounting, and Financial Statement Presentation**

Major individual governmental funds are reported as separate columns in the fund financial statements.

The government-wide financial statements are reported using the economic resources measurement focus and the accrual basis of accounting, as are the proprietary fund financial statements. Revenues are recorded when earned and expenses are recorded when a liability is incurred, regardless of the timing of related cash flows. Property taxes are recognized as revenues in the year for which they are levied. Grants and similar items are recognized as revenue as soon as all eligibility requirements imposed by the provider have been met.

Governmental fund financial statements are reported using the current financial resources measurement focus and the modified accrual basis of accounting. Revenues are recognized as soon as they are both measurable and available. Revenues are considered to be available when they are collectible within the current period or soon enough thereafter to pay liabilities of the current period. For this purpose, the government considers revenues to be available if they are collected within 60 days of the end of the current fiscal period. Expenditures generally are recorded when a liability is incurred, as under accrual accounting. However, debt service expenditures, as well as expenditures related to compensated absences and claims and judgments, are recorded only when payment is due.

Property taxes, franchise taxes, licenses and interest associated with the current fiscal period are all considered to be susceptible to accrual and so have been recognized as revenues of the current fiscal period. Only the portion of special assessments receivable due within the current fiscal period is considered to be susceptible to accrual as revenue of the current period. All other revenue items are considered to be measurable and available only when cash is received by the government.

1189

AR027184

City of Banning, California
Notes to the Basic Financial Statements
June 30, 2023

The proprietary and fiduciary funds are reported using the economic resources measurement focus and the accrual basis of accounting.

The City reports the following major governmental fund:

- The General Fund is the government's primary operating fund. It accounts for all financial resources of the general government, except those required to be accounted for in another fund.

The City reports the following major proprietary funds:

- The Banning Utility Authority Water Fund is used to account for the construction, operation, maintenance and consumption of water services within the City's water service area.

- The Electric Utility Fund is used to account for the costs of labor and materials used in the maintenance, construction and consumption of electric services throughout the City.

- The Banning Utility Authority Wastewater Fund is used to account for the costs of labor and materials, construction and consumption of wastewater services within the City's wastewater service area.

Additionally, the City reports the following fund types:

- Special Revenue Funds are used to account for the proceeds of specific revenue sources that are legally restricted to expenditures for specified purposes.

- Capital Project Funds are used to account for capital project expenditures throughout the City.

- Internal Service Funds are used to account for the financing of goods or services provided by one department or agency for other departments or agencies of the City, or to other governments, on a cost reimbursement basis.

- Nonmajor proprietary funds are used to account for operation and maintenance of airport, transit and refuse services within the City.
- The Custodial Funds are used to report resources held by the City in a purely custodial capacity, which involves only the receipt, temporary investment and remittance of fiduciary resources to individuals, private organizations or other governments. The City's custodial funds account for assessments levied for debt service on bond issues which are not a debt of the City.

- The Private-purpose Trust Fund accounts for the assets and liabilities of the former redevelopment agency and is allocated revenue to pay estimated installment payments of enforceable obligations until obligations of the former redevelopment agency are paid in full and assets have been liquidated.

Amounts reported as program revenues include: 1) charges to customers or applicants for goods, services or privileges provided, 2) operating grants and contributions, and 3) capital grants and contributions, including special assessments. Internally dedicated resources are reported as general revenues rather than as program revenues. Likewise, general revenues include all taxes. Certain indirect costs are included in the program expense reported for individual functions and activities.

50

AR027186

City of Banning, California
Notes to the Basic Financial Statements
June 30, 2023

Proprietary funds distinguish operating revenues and expenses from nonoperating items. Operating revenues and expenses generally result from providing services and producing and delivering goods in connection with a proprietary fund's principal ongoing operations. The principal operating revenues of the enterprise funds and of the internal service funds are charges to customers for sales and services. Operating expenses for enterprise funds and internal service funds include the cost of sales and services, administrative expenses and depreciation on capital assets. All revenues and expenses not meeting this definition are reported as nonoperating revenues and expenses.

**d.    Assets, Deferred Outflows/Inflows of Resources, Liabilities and Net Position or Equity**

Investments and Cash and Cash Equivalents
The City's cash and cash equivalents are considered to be cash on hand, demand deposits and short-term investments with original maturities of three months or less from the date of acquisition.

Investments for the City, as well as for its component units, are reported at fair value. The State Treasurer's Investment Pool operates in accordance with appropriate state laws and regulations. The reported value of the pool is the same as the fair value of the pool shares.

The provisions of Governmental Accounting Standards Board (GASB) Statement No. 31, *Accounting and Financial Reporting for Certain Investments and External Pools*, require governmental entities to report certain investments at fair value in the balance sheet and recognize the corresponding change in the fair value of investments in the fiscal year in which the change occurred. All investments have been stated at fair value.

Receivables and Payables
Activity between funds that are representative of lending/borrowing arrangements outstanding at the end of the fiscal year are referred to as either "due to/from other funds" (i.e., the current portion of interfund loans) or "advances to/from other funds" (i.e., the noncurrent portion of interfund loans). All other outstanding balances between funds are reported as "due to/from other funds." Any residual balances outstanding between the governmental activities and business-type activities are reported in the government- wide financial statements as "internal balances."

Advances between funds, as reported in the fund financial statements, are offset by nonspendable fund balance in applicable governmental funds to indicate that they are not available for appropriation and are not expendable available financial resources.

All trade and property tax receivables are shown net of an allowance for uncollectibles.

The noncurrent portion of receivables related to revenue is set up as unavailable revenue and recognized as revenue when the receivables become available (collectible within 60 days of year-end). The noncurrent portion of loans and other receivables are offset by fund balance non spendable accounts. Property tax revenue is recognized in the fiscal year for which the taxes have been levied providing they become available. Property taxes in the state of California are administered for all local agencies at the county level and consist of secured, unsecured and utility tax rolls. The following is a summary of major policies and practices relating to property taxes:

51

AR027187
1192

52

City of Banning, California
Notes to the Basic Financial Statements
June 30, 2023

Property Valuations are established by the Assessor of the County of Riverside for the secured and unsecured property tax rolls; the utility property tax rolls are valued by the State Board of Equalization. Under the provisions of Article XIIIA of the State Constitution (Proposition 13 adopted by the voters on June 6, 1978), properties are assessed at 100% of full value. From this base of assessment, subsequent annual increases in valuation are limited to a maximum of 2%. However, increases to full value are allowed for property improvements or upon change in ownership. Personal property is excluded from these limitations and is subject to annual reappraisal.

Tax Levies are limited to 1% of appraised value, which results in a tax rate of $1.00 per $100 assessed valuation, under the provisions of Proposition 13. Tax rates for voter- approved indebtedness are excluded from this limitation.

Tax Levy Dates are attached annually on January 1 preceding the fiscal year for which the taxes are levied. The fiscal year begins July 1 and ends June 30 of the following year. Taxes are levied on both real and unsecured personal property as they exist at that time. Liens against real estate, as well as the tax on personal property, are not relieved by subsequent renewal or change in ownership.

Tax Collections are the responsibility of the county tax collector. Taxes and assessments on secured and utility rolls, which constitute a lien against the property, may be paid in two installments; the first is due on November 1 of the fiscal year and is delinquent if not paid by December 10, and the second is due on January 1 of the fiscal year and is delinquent if not paid by April 10. Unsecured personal property taxes do not constitute a lien against real property unless the taxes become delinquent. Payment must be made in one installment, which is delinquent if not paid by August 31 of the fiscal year. Significant penalties are imposed by the county for late payment.

Tax Levy Apportionments are due to the nature of the citywide maximum levy, it is not possible to identify general purpose tax rates for specific entities. Under state legislation adopted subsequent to the passage of Proposition 13, apportionments to local agencies are made by the county auditor-controller based primarily on the ratio that each agency represented of the total City-wide levy for the three years prior to fiscal year 1979.

Property Tax Administration Fees for the state of California fiscal year 1990-1991 Budget Act authorized counties to collect an administrative fee for collection and distribution of property taxes. Property taxes are recorded net of administrative fees withheld during the fiscal year.

Inventories and Prepaid Items
Inventories of materials and supplies (if material) are carried at cost on a first-in, first-out (FIFO) basis. The City uses the consumption method of accounting for inventories. Certain payments to vendors reflect costs applicable to future accounting periods and are recorded as prepaid items in both government-wide and fund financial statements.

Capital and Right to Use Assets
Capital assets, which include property, plant, equipment and infrastructure assets (e.g., roads, bridges, sidewalks and similar items), are reported in the applicable governmental or business-type activities columns in the government-wide financial statements. Capital assets are defined by the government as assets with an initial, individual cost of more than $5,000 (amount not rounded) and an estimated useful life in excess of two years. Such assets are recorded at historical cost or estimated historical cost if purchased or constructed. Donated capital assets are recorded at acquisition value at the date of donation.

AR027188

1193

53

# City of Banning, California
## Notes to the Basic Financial Statements
### June 30, 2023

Right to use leased assets with an initial, individual cost of more than $25,000 ($5,000 in prior years) are recognized at the lease commencement date and represent the City's right to use an underlying asset for the lease term. Right to use leased assets are measured at the initial value of the lease liability plus any payments made to the lessor before commencement of the lease term, less any lease incentives received from the lessor at or before the commencement of the lease term, plus any initial direct costs necessary to place the lease asset into service. Right to use leased assets are amortized over the shorter of the lease term or useful life of the underlying asset using the straight-line method. The amortization period varies from 3 to 5 years.

Right to use subscription IT assets with an initial, individual cost of more than $25,000 are recognized at the subscription commencement date and represent the City's right to use the underlying IT asset for the subscription term. Right to use subscription IT assets are measured at the initial value of the subscription liability plus any payments made to the vendor at or before the commencement of the subscription term, less any subscription incentives received from the vendor at or before the commencement of the subscription term, plus any capitalizable initial implementation costs necessary to place the subscription asset into service. Right to use subscription IT assets are amortized over the shorter of the subscription term or useful life of the underlying asset using the straight-line method. The amortization period varies from 3 to 5 years.

The costs of normal maintenance and repairs that do not add to the value of the asset or materially extend assets lives are not capitalized.

Major outlays for capital assets and improvements are capitalized as projects as constructed.

Property, plant and equipment of the primary government, as well as the component units, are depreciated using the straight-line method over the following estimated useful lives:

| | |
|---|---|
| Building and Structures | 20 to 50 Years |
| Improvements | 15 to 25 Years |
| Machinery and Equipment | 3 to 25 years |
| Vehicles | 5 to 10 Years |
| Infrastructure | 40 to 50 Years |
| Airport Master Plan | 10 to 20 Years |
| Utility Plant | 20 to 60 Years |

Deferred Outflows/Inflows of Resources

In addition to assets, the statement of net position and governmental balance sheets will sometimes report a separate section for deferred outflows of resources. This separate financial statement element, deferred outflows of resources, represents a consumption of net assets that applies to a future period(s) and so will not be recognized as an outflow of resources (expense/expenditure) until then. The government currently has three items that qualify for reporting in this category.

The first item is the deferred charge on refunding reported in the statement of net position. A deferred charge on refunding results from the difference in the carrying value of refunded debt and its reacquisition price. This amount is deferred and amortized over the shorter of the life of the refunded or refunding debt.

AR027189

1194

54

# City of Banning, California
## Notes to the Basic Financial Statements
### June 30, 2023

The second are deferred outflows relating to the net pension obligation reported in the statement of net position. These outflows are due to the following: contributions made subsequent to the measurement date of the net pension liability, which are deferred and recognized against the respective liabilities in the following year and differences between expected and actual experiences, and the difference between actual contributions made and the proportionate share of the risk pool's total contributions which is deferred and amortized over the expected average remaining service life.

The third are deferred outflows relating to the OPEB obligation reported in the statement of net position. These outflows are due to the following: contributions made subsequent to the measurement date of the net OPEB liability, which are deferred and recognized against the respective liabilities in the following year and change in assumption which is amortized over the expected average remaining service life.

In addition to liabilities, the statement of net position and governmental balance sheet will sometimes report a separate section for deferred inflows of resources. This separate section financial statement element, deferred inflows of resources, represents an acquisition of net assets that applies to a future period(s) and so will not be recognized as an inflow of resources (revenue) until that time. The government currently has three items that qualify for reporting in this category.

The first item, which arises only under a modified accrual basis of accounting, unavailable revenue, is reported only in the governmental funds balance sheet. The governmental funds report unavailable revenues from sources, such as, taxes, grant revenues, and long-term receivables.

The second item is the deferred charge on refunding reported in the statement of net position. A deferred charge on refunding results from the difference in the carrying value of refunded debt and its reacquisition price. This amount is deferred and amortized over the shorter of the life of the refunded or refunding debt.

The third item is in relation to the net pension obligation reported in the statement of net position. These inflows are either the net difference between projected and actual earnings on pension plan investments is deferred and will be recognized as a portion of pension expense in future years over a five year amortization period, and the results of differences between expected and actual experiences, difference between actual contributions made and the proportionate share of the risk pool's total contributions and adjustments due to change in proportions which are deferred and amortized over the expected average remaining service life.

## Unearned Revenue

Governmental funds and governmental activities report unearned revenues on the balance sheet in connection with resources that have been received, but not yet earned. Accordingly, this type of unearned revenue is also reported on the Statement of Net Position. At June 30, 2023, unearned revenue primarily consisted of $4,067,478 relating to ARPA and $4,070,052 as refundable franchise retention fees within the refuse utility fund. With regard to the franchise retention fee, the City entered into an agreement in a prior year with Waste Management and received an upfront payment totaling $4,500,000 that is refundable over a 20-year term and dependent upon compliance with the terms of the agreement. Revenue is recognized straight-line through July 2041.

1195

55

# City of Banning, California
## Notes to the Basic Financial Statements
### June 30, 2023

### Compensated Absences

Compensated absences are the amounts due to employees for future absences that are attributable to services already rendered. The City has determined that no current liability exists for compensated absences at the fund level; therefore, the liability for governmental activities is shown only in the government-wide statements. For proprietary funds the liability for compensated absences, if any, is segregated between short-term and long term as indicated above and both portions are reflected in the fund involved. Vacation pay is payable to employees at the time a vacation is taken or upon termination of employment. Sick leave is payable when an employee is unable to work because of illness or upon termination. Compensatory time, personal leave, executive leave and holiday pay are payable at the time leave is taken or upon termination. The vested portion of these compensated absences is accrued in the government-wide statements and is also accrued in proprietary funds at year-end.

The following are summaries of the City's compensated leave policies:

#### Compensatory Time/ Personal Leave/Executive Leave

Compensatory time for Police employees up to 240 hours, Utility and General employees up to 160 hours, and Nonexempt Managers up to 240 hours.

Exempt Managers receive 98 hours of personal leave per year that may be accrued up to 192 hours.

The City Manager receives 48 hours and Department Directors receive 98 hours of executive leave annually that may be accrued up to 200 hours.

General and Utility employees have an irrevocable Comp Time Leave Cash-Out. They may cash out up to 80 hours of compensatory time, or vacation, or any combination. Election must be made by 12/31 for the May and November.

Nonexempt and Exempt Management employees may cash out 60 hours of compensatory time per year. Police employees may elect to cash out 80 hours of personal leave per year. The City Manager and Department Directors may cash out 48 and 98 hours, respectively, of executive leave per year.

All compensatory time/personal leave/executive leave is payable to employees upon termination at the rate of pay at termination.

#### Sick Leave

Police employees accrue sick leave without limit. Each employee may be eligible to convert up to 40 hours of unused sick leave to vacation each year, and after 10 years of service to the City, each employee, upon voluntary separation or involuntary disability, shall be eligible to be paid 40% of accrued sick leave.

Management employee, Utility personnel and General employees will accrue sick leave up to a cap of 400 hours. Upon separation, service retirement, disability retirement or termination, after 10 years of service, Utility and General personnel may receive a cash payment for 30% of all unused sick leave or contribute the entire remaining balance of sick leave to the employee's 457 Deferred Compensation Account (subject to Internal Revenue Service maximum contributions provided by law) or City's Retiree Medical Savings Account.

AR027191
1196

City of Banning, California
Notes to the Basic Financial Statements
June 30, 2023

Upon separation, service retirement, disability retirement or termination, Management employees shall be eligible to receive a cash payment for accrued sick leave in an amount not to exceed 96 hours. After 10 years of continuous City service, all hours accrued, less the total hours cashed out, shall be eligible for conversion to cash in an amount equivalent to 30% of such unused sick leave. Beginning with the 11th year of service, all Management, Utility, and General employees, as well as Police employees, have the option to convert their sick leave bank, less 40 hours, to deferred compensation or the City's Retiree Health Savings Plan.

The City Manager and Department Directors shall accrue sick leave to a maximum of 480 hours and may receive an annual sick leave pay off of up to 96 hours, in excess of 40 hours. Upon separation, the City Manager shall receive payment for all sick hours accrued, service retirement, disability retirement or termination, Department Directors shall receive payment for all sick hours accrued.

Police Management employees will accrue sick leave up to a cap of 320 hours. Annually, employees may receive a 96-hour sick leave pay off or convert hours to deferred compensation but will not be able to cash out sick leave below 40 hours. Upon separation, service retirement, disability retirement, or termination, an employee may receive a cash payment for a maximum of 96 hours. Beginning the 10th year of continuous City service, all hours accrued shall be eligible for conversion to cash in an amount equivalent to 30% of such unused sick leave. Beginning with the 11th year of service, unit members may convert 50% of their sick leave bank, less 40 hours, to deferred compensation or the City's Retiree Health Savings Plan.

Police employees accrue hours according to schedules set forth in a memorandum of understanding. After one year of employment, each employee is eligible to be paid for accrued vacation. Maximum accrual for vacation is 320 hours and 336 hours for nonsupervisory and supervisory personnel, respectively. Holiday leave accrues at a rate of 3.38 per pay period to a maximum of 160 hours and can be cashed out entire bank anytime during the fiscal year. At termination, holiday leave is 100% paid out and after one year of continuous full-time service, employees shall be paid for 100% of accrued vacation leave.

*Vacation and Holiday Leave*

Vacation leave accrues up to a maximum of 320 hours. Upon termination, all union personnel with at least six months service will be paid for all accrued hours.

The City Manager and Department Directors accrual for vacation is 480 hours and have a cap of 480 hours. Upon termination, the City Manager and Department Directors shall be entitled to be paid for the entire amount of holiday time accrued. Upon separation, the employee shall be entitled to 100% of the unused vacation leave bank.

Police Management will accrue vacation leave up to a cap of 320 hours. Upon separation, the employee shall be entitled to 100% of the unused vacation leave. Police Management shall accrue holiday hours up to the cap of 96 hours. Upon separation, the employee shall be entitled to 100% of the unused holiday leave bank.

Management employees accrue vacation and holiday leave in accordance with schedules set forth in a memorandum of understanding. Vacation accrues to a limit of 320 hours. All accrued vacation and holiday leave shall be paid upon termination up to a maximum of 320 hours for vacation and an unlimited amount of hours for holiday, after six months of service.

AR027192
1197

57

City of Banning, California
Notes to the Basic Financial Statements
June 30, 2023

Long-Term Obligations

In the government-wide financial statements, and proprietary fund types in the fund financial statements, long-term debt and other long-term obligations are reported as liabilities in the governmental activities, business-type activities or proprietary fund type statement of net position. Bond premiums and discounts are deferred and amortized over the life of the bonds using the effective interest method. Bonds payable are reported net of the applicable bond premium or discount.

In the fund financial statements, governmental fund types recognize bond premiums and discounts, as well as bond issuance costs, during the current period. The face amount of debt issued is reported as other financing sources. Premiums received on debt issuances are reported as other financing sources while discounts on debt issuances are reported as other financing uses. Issuance costs, whether or not withheld from the actual debt proceeds received, are reported as debt service expenditures.

Lease liabilities represent the City's obligation to make lease payments arising from the lease. Lease liabilities are recognized at the commencement date based on the present value of future lease payments expected to be made during the lease term. The present value of any lease payments are discounted based on a borrowing rate determined by the City.

Subscription liabilities represent the City's obligation to make subscription payments arising from the subscription contract. Subscription liabilities are recognized at the subscription commencement date based on the present value of future subscription payments expected to be made during the subscription term. The present value of subscription payments are discounted based on a borrowing rate determined by the City.

Net Pension Liability

For purposes of measuring the net pension liability, deferred outflows of resources and inflows of resources related to pensions, and pension expense, information about the pension plans fiduciary net positions and additions to/deductions from the pension plans fiduciary net positions have been determined on the same basis as they are reported by the CalPERS. For this purpose, benefit payments (including refunds of employee contributions) are recognized when currently due and payable in accordance with the benefit terms. Investments are reported at fair value. These amounts are payable from future resources and, therefore, have been recorded in the statement of net position. Annual required contributions are recorded as expenditures in the related funds when due. Pension liabilities are liquidated from the related employees' home programs, with majority funded out of General Fund and Enterprise Funds. See Note 11 for more information.

Other Post-Employment Benefit Liability

The City's defined benefit OPEB plan allows employees at retirement to continue participating in City medical plans with payment of the full premium until age 65. The Plan is a single-employer defined benefit OPEB plan administered by the City and governed by the City Council. No assets are accumulated in a trust that meets the criteria in paragraph 4 of GASB Statement No. 75. The General Fund and Enterprise Fund are generally used to liquidate the OPEB liability. See Note 12 for more information.

58

City of Banning, California
Notes to the Basic Financial Statements
June 30, 2023

Net Position Flow Assumption

Sometimes the government will fund outlays for a particular purpose from both restricted (e.g., restricted bond or grant proceeds) and unrestricted resources. In order to calculate the amounts to report as restricted – net position and unrestricted – net position in the government-wide and proprietary fund financial statements, a flow assumption must be made about the order in which the resources are considered to be applied.

When both restricted and unrestricted resources are available for use, it is the government's policy to use restricted resources first, and then unrestricted resources as they are needed.

Fund Balance Flow Assumptions

Sometimes the government will fund outlays for a particular purpose from both restricted and unrestricted resources (the total of committed, assigned, and unassigned fund balance). In order to calculate the amounts to report as restricted, committed, assigned, and unassigned fund balance in the governmental fund financial statements a flow assumption must be made about the order in which the resources are considered to be applied. It is the government's policy to consider restricted fund balance to have been depleted before using any of the components of unrestricted fund balance. Further, when the components of unrestricted fund balance can be used for the same purpose, committed fund balance is depleted first, followed by assigned fund balance. Unassigned fund balance is applied last.

Fund Balance Policies

In the fund financial statements, governmental funds report the following fund balance classification:

*Nonspendable* include amounts that cannot be spent because they are either (a) not in spendable form or (b) legally or contractually required to be maintained intact.

*Restricted* include amounts that are constrained on the use of resources by either (a) external creditors, grantors, contributors, or laws or regulations of other governments or (b) by law through constitutional provisions or enabling legislation.

*Committed* include amounts that can only be used for specific purposes pursuant to constraints imposed by formal action of the government's highest authority, City Council. The formal action that is required to be taken to establish, modify, or rescind a fund balance commitment is a resolution.

Emergency Contingency – City Council has determined the specific purposes for which this may be used for are local disasters, recessions or other financial hardships; to subsidize unforeseen operating or capital needs; and cash flow requirements.

*Assigned* include amounts that are constrained by the government's intent to be used for specific purposes but are neither restricted nor committed. The City Manager or Deputy City Manager are authorized to assign amounts to a specific purpose, which was established by the governing body by resolution.

*Unassigned* include the residual amounts that have not been restricted, committed, or assigned to specific purposes.

City of Banning, California
Notes to the Basic Financial Statements
June 30, 2023

---

Fund Balance Deficits

The following nonmajor funds contained a deficit fund balance:

| Fund | Type | Amount |
|------|------|--------|
| Gas Tax Street | Governmental | $ 145,385 |
| Community Development Block Grant | Governmental | 49,534 |
| State Park Bond Act | Governmental | 69 |
| Animal Control Reserve | Governmental | 86 |
| Transit Fund | Proprietary | 1,121,806 |
| Self Insurance | Proprietary - ISF | 5,330,487 |
| Information Services | Proprietary - ISF | 1,162,591 |
| Utility Billing Services | Proprietary - ISF | 1,803,511 |
| Successor Agency of the Former RDA | Fiduciary | 24,250,281 |

e. **Implementation of GASB Statement No. 96**

As of July 1, 2022, the City adopted GASB Statement No. 96, *Subscription Based Information Technology (IT) Arrangements (SBITAs)*. The implementation of this standard establishes that a SBITA results in a right to use subscription IT asset - an intangible asset - and a corresponding liability. The standard provides the capitalization criteria for outlays other than subscription payments, including implementation costs of a SBITA. The Statement requires recognition of certain SBITA assets and liabilities for SBITAs that previously were recognized as outflows of resources based on the payment provisions of the contract. There was no effect on beginning net position as a result of implementation. The additional disclosures required by this standard are included in Notes 4 and 8.

f. **Use of Estimates**

The preparation of financial statements in accordance with accounting principles generally accepted in the United States of America requires management to make estimates and assumptions that affect the reported amounts of assets, deferred outflows of resources, liabilities, and deferred inflows of resources at the date of the financial statements and the reported amounts of revenues and expenditures/expenses during the reporting period. Actual results could differ from those estimates.

AR027195

1200

60

City of Banning, California
Notes to the Basic Financial Statements
June 30, 2023

**Note 2 -  Cash and Investments**

As of June 30, 2023, cash and investments were reported in the accompanying financial statements as follows:

| | | |
|---|---:|---:|
| Governmental Activities | $ | 16,734,063 |
| Business-Type Activities | | 58,148,727 |
| Fiduciary Funds | | 831,186 |
| Total cash and investments | $ | 75,713,976 |

| | | |
|---|---:|---:|
| Petty Cash | $ | 4,058 |
| Deposits with Financial Institutions | | 9,903,282 |
| Investments | | 62,630,374 |
| Investment in SCPPA Rate Stabilization Fund | | 3,176,262 |
| Total cash and investments | | 75,713,976 |

The City of Banning maintains a cash and investment pool that is available for use for all funds. Each fund type's position in the pool is reported on the combined balance sheet as cash and investments. The City has adopted an investment policy, which authorizes it to invest in various investments.

Deposits
At June 30, 2023, the carrying amount of the City's deposits was $9,903,282, and the bank balance was $9,942,270. The $38,988 difference represents outstanding checks, deposits and other reconciling items.

The California Government Code requires California banks and savings and loan associations to secure a City's deposits by pledging government securities with a value of 110% of a City's deposits. California law also allows financial institutions to secure City deposits by pledging first trust deed mortgage notes having a value of 150% of a City's total deposits. The City Treasurer may waive the collateral requirement for deposits that are fully insured up to $250,000 by the FDIC. The collateral for deposits in federal and state chartered banks is held in safekeeping by an authorized Agent of Depository recognized by the State of California Department of Banking. The collateral for deposits with savings and loan associations is generally held in safekeeping by the Federal Home Loan Bank in San Francisco, California as an Agent of Depository. These securities are physically held in an undivided pool for all California public agency depositors. Under Government Code Section 53655, the placement of securities by a bank or savings and loan association with an "Agent of Depository" has the effect of perfecting the security interest in the name of the local governmental agency. Accordingly, all collateral held by California Agents of Depository are considered to be held for, and in the name of, the local governmental agency.

61

# City of Banning, California
## Notes to the Basic Financial Statements
### June 30, 2023

**Investments**

Under provision of the City's investment policy, the City is authorized to invest in investments allowed by Government Code of the State of California. From these permitted investments, the City's investment officials shall determine those investment types that best meet the needs and abilities of the City. Maximum maturity period for any portion of invested operating moneys shall not exceed five years per California Government Code.

**Investments Authorized by Debt Agreements**

The above investments do not address investment of debt proceeds held by a bond trustee. Investments of debt proceeds held by a bond trustee are governed by provisions of the debt agreements rather than the general provisions of the California Government Code or the City's investment policy.

**Investments in State Investment Pool**

The City is a voluntary participant in the Local Agency Investment Fund (LAIF) that is regulated by California Government Code Section 16429 under the oversight of the Treasurer of the state of California. LAIF is overseen by the Local Agency Investment Advisory Board, which consists of five members, in accordance with State statute. The State Treasurer's Office audits the fund annually. The fair value of the position in the investment pool is the same as the value of the pool shares.

**Investment in SCPPA Project Stabilization Fund**

The City has investments held with the Southern California Public Power Authority, a joint Powers Authority, in a Project Stabilization Fund for future joint projects. At June 30, 2023, the balance held by SCPPA in the Project Stabilization Fund was $3,176,262.

**Credit Risk**

Generally, credit risk is the risk that an issuer of an investment will not fulfill its obligation to the holder of the investment. This is measured by the assignment of a rating by a nationally recognized statistical rating organization. Presented below is the minimum rating required by (where applicable) the California Government Code, the City's investment policy, or debt agreements, and the actual Standard & Poor's rating as of year-end for each investment type.

| Investment Type | Amount | Minimum Legal Rating | AAA | AA+ | AA+ | A-1 | Not Rated |
|---|---|---|---|---|---|---|---|
| Federal Agency Securities | $ 14,296,800 | N/A | $ | $ 14,296,800 | $ | $ | $ - |
| Local Agency Investment Fund | 30,977,844 | N/A | | | | | 30,977,844 |
| Money Market Mutual Funds | 30,487 | AAA or highest rating | 30,487 | | | | |
| Commercial Paper | 588,960 | A or higher rating | | | | 588,960 | |
| Corporate | 1,933,664 | A or higher | | 1,933,664 | | | |
| U.S. Treasury | 2,620,172 | | | 2,620,172 | | | |
| Held by Fiscal Agents | | | | | | | |
| Money Market Mutual Funds | 12,182,447 | N/A | | | | | 12,182,447 |
| Total Investments | $ 62,630,374 | | $ 30,487 | $ 16,916,972 | $ 1,933,664 | $ 588,960 | $ 43,160,291 |

AR027197

City of Banning, California
Notes to the Basic Financial Statements
June 30, 2023

**Custodial Credit Risk**

The custodial credit risk for deposits is the risk that, in the event of the failure of a depository financial institution, a government will not be able to recover deposits or will not be able to recover collateral securities that are in the possession of an outside party. The custodial credit risk for investments is the risk that, in the event of the failure of the counterparty to a transaction, a government will not be able to recover the value of investment or collateral securities that are in the possession of an outside party.

As of June 30, 2023, a total of $8,292,792 of deposits with financial institutions in excess of federal depository insurance limits was held in collateralized accounts, but not in the name of the City.

**Concentration of Credit Risk**

The City is in compliance with restrictions imposed by its investment policy, which limits certain types of investments. In addition, GASB Statement No. 40 requires a separate disclosure if any single issuer comprised more than 5% of the total investment value. The investments issued or explicitly guaranteed by the US government and investments in mutual money market funds and external investment pools are excluded from this requirement. Reportable investments in any one issuer that represent five percent or more of the City's total investments as of June 30, 2023 are as follows:

| Issuer | Investment Type | Reported Amount |
|---|---|---|
| Federal Home Loan Bank | Federal Agency Security | $ 11,545,188 |

**Interest Rate Risk**

The City's investment policy limits investment maturities as a means of managing its exposure to fair value losses arising from increasing interest rates. The City has elected to use the segmented time distribution method of disclosure for its interest rate risk. As of June 30, 2023, the City had the following investments and maturities:

|  | Remaining Investment Maturities | | | | |
|---|---|---|---|---|---|
| Investment Type | 1 Year or Less | 1 to 3 Years | 3 to 5 Years | More than 5 Years | Fair Value |
| Federal Agency Securities | $ - | $ 11,499,321 | $ 2,797,479 | $ - | $ 14,296,800 |
| Local Agency Investment Fund | 30,977,844 | - | - | - | 30,977,844 |
| Money Market Mutual Funds | 30,487 | - | - | - | 30,487 |
| Commercial Paper | 588,960 | - | - | - | 588,960 |
| Corporate | - | 1,933,664 | - | - | 1,933,664 |
| U.S Treasury | 2,129,620 | 490,552 | - | - | 2,620,172 |
| Held by Fiscal Agents | | | | | |
| Money Market Mutual Funds | 12,182,447 | - | - | - | 12,182,447 |
| Total Investments | $ 45,909,358 | $ 13,923,537 | $ 2,797,479 | $ - | $ 62,630,374 |

AR027198
1203
63

City of Banning, California
Notes to the Basic Financial Statements
June 30, 2023

Fair Value Measurement and Application

The City categorizes its fair value measurements within the fair value hierarchy established by U.S. GAAP. The hierarchy is based on the valuation inputs used to measure the fair value of the asset. Level 1 inputs are quoted prices in active markets for identical assets; Level 2 inputs are significant other observable inputs; Level 3 inputs are significant unobservable inputs.

Deposits and withdrawals in governmental investment pools, such as LAIF, are made on the basis of $1 and not at fair value.

The City has the following recurring fair value measurements as of June 30, 2023:

| Investment Type | Totals | Uncategorized | Level 1 | Level 2 | Level 3 |
|---|---|---|---|---|---|
| Federal Agency Securities | $ 14,296,800 | $ | $ | $ 14,296,800 | $ - |
| Local Agency Investment Fund | 30,977,844 | 30,977,844 | - | - | - |
| Money Market Mutual Funds | 30,487 | - | 30,487 | - | - |
| Commercial Paper | 588,960 | - | - | 588,960 | - |
| Corporate | 1,933,664 | - | - | 1,933,664 | - |
| U.S Treasury | 2,620,172 | - | - | 2,620,172 | - |
| Held by Fiscal Agent | | | | | |
| Money Market Mutual Funds | 12,182,447 | - | 12,182,447 | - | - |
| Total Investments | $ 62,630,374 | $ 30,977,844 | $ 12,212,934 | $ 19,439,596 | $ - |

Federal Agency Securities classified in Level 2 of the fair value hierarchy are valued using institutional bond quotes.

**Note 3 –    Interfund Receivables, Payables and Transfers**

The composition of interfund balances as of June 30, 2023, is as follows:

Due To/From Other Funds

|  |  | Due to Other Funds |  |  |
|---|---|---|---|---|
| Due from Other Funds | Nonmajor Governmental Funds | Electric Utility | Internal Service Funds | Total |
| General Fund | $ 1,868,623 | $ - | $ 1,589,081 | $ 3,458,704 |
| Other Governmental Funds | 2,271,693 | 3,793,565 | - | 6,065,258 |
| Other Enterprise Funds | - | 4,901,373 | 174,557 | 5,075,930 |
| Internal Service Funds | - | - | 615,506 | 615,506 |
|  | $ 4,141,316 | $ 8,694,938 | $ 2,379,144 | $ 15,215,398 |

The interfund balances were the results of routine interfund transactions not cleared prior to year-end and short-term negative cash balances.

AR027199
1204

64

# City of Banning, California
## Notes to the Basic Financial Statements
### June 30, 2023

Interfund Transfers

| Funds | General Fund | BUA Water Fund | BUA Wastewater Fund | Nonmajor Governmental Fund | Other Enterprise Funds | Totals |
|---|---|---|---|---|---|---|
| Transfers In: | | | | | | |
| General Fund | $ - | 470,000 | 181,000 | 321,650 | 3,584 | $ 976,234 |
| BUA Electric Fund | - | - | - | 339,589 | - | 339,589 |
| BUA Water Fund | 1,672 | - | - | 14,502 | - | 16,174 |
| BUA Wastewater Fund | 1,333 | - | - | 2,360 | - | 3,693 |
| Other Enterprise Funds | 112,231 | - | - | 626 | - | 112,857 |
| Internal Service Funds | 2 | - | - | - | - | 2 |
| Nonmajor Governmental Funds | 166,379 | - | - | 17,989 | 986,500 | 1,170,868 |
| Totals | $ 281,617 | $ 470,000 | 181,000 | $ 696,716 | $ 990,084 | $ 2,619,417 |

Transfers out of the General Fund to BUA Water Fund, BUA Wastewater Fund, Nonmajor Governmental Funds and Nonmajor Enterprise are to pay certain costs incurred for special projects. Transfers out of the BUA Water Fund and BUA Wastewater Fund to General Fund were pursuant to an agreement between the City and Authority. See note 15 for additional details regarding the agreement. Transfers out of Nonmajor Governmental Funds to General and Electric Fund were for payment of eligible grant expenditures.

AR027200

## Note 4 - Changes in Capital Assets

Capital asset activity for the year ended June 30, 2023, is as follows:

| Governmental Activities | Beginning Balance, as Restated (Note 18) | Increases | Decreases | Transfers/ Adjustments | Ending Balance |
|---|---|---|---|---|---|
| Capital Assets Not Being Depreciated | | | | | |
| Land | $ 9,438,620 | - | - | $ - | $ 9,438,620 |
| Construction in progress | 4,470,154 | 591,509 | - | (3,857,221) | 1,204,442 |
| Total Capital assets not being depreciated | 13,908,774 | 591,509 | - | (3,857,221) | 10,643,062 |
| Capital Assets Being Depreciated | | | | | |
| Buildings and structures | 26,133,515 | 181,727 | - | - | 26,315,242 |
| Land improvements | 14,511,589 | - | - | - | 14,511,589 |
| Machinery and equipment | 6,915,474 | 34,503 | (115,814) | 132,308 | 6,966,471 |
| Vehicles | 3,912,712 | 1,080,322 | (57,426) | 75,967 | 5,011,575 |
| Utility Plant | 1,927,413 | - | - | - | 1,927,413 |
| Infrastructure | 137,383,420 | 3,598,488 | - | 3,648,946 | 144,630,854 |
| Total capital assets being depreciated | 190,784,123 | 4,895,040 | (173,240) | 3,857,221 | 199,363,144 |
| Less Accumulated Depreciation | | | | | |
| Buildings and structures | 19,661,719 | 871,480 | (108,681) | - | 20,424,518 |
| Land improvements | 7,755,257 | 622,541 | - | - | 8,377,798 |
| Machinery and equipment | 6,175,465 | 104,255 | (39,286) | - | 6,279,720 |
| Vehicles | 3,547,251 | 216,057 | - | - | 3,723,921 |
| Utility Plant | 554,992 | 12,470 | - | - | 567,462 |
| Infrastructure | 85,283,674 | 4,349,329 | - | - | 89,633,003 |
| Total accumulated depreciation | 122,978,257 | 6,176,132 | (147,967) | - | 129,006,422 |
| Total capital assets, being depreciated, net | 67,805,866 | (1,281,092) | (25,273) | 3,857,221 | 70,356,722 |
| Right to Use Lease Assets Being Amortized | | | | | |
| Buildings and structures | - | 799,982 | - | - | 799,982 |
| Machinery and equipment | 43,441 | - | (14,450) | - | 28,991 |
| Vehicles | 483,992 | - | (17,975) | - | 466,017 |
| Total Right to Use Lease Assets being Amortized | 527,433 | 799,982 | (32,425) | - | 1,294,990 |
| Less Accumulated Amortization for Right to Use Lease Assets | 112,258 | 263,827 | (25,278) | - | 350,807 |
| Right to Use Lease Assets, being amortized, net | 415,175 | 536,155 | (7,147) | - | 944,183 |
| Right to Use Subscription IT Assets, Being Amortized | - | 106,550 | - | - | 106,550 |
| Less Accumulated Amortization for Right to Use Subscription IT Assets | - | 34,472 | - | - | 34,472 |
| Right to Use Subscription IT, Assets being amortized, net | - | 72,078 | - | - | 72,078 |
| Governmental Activities Capital Assets, Net | $ 82,129,815 | $ (81,350) | $ (32,420) | $ - | $ 82,016,045 |

Depreciation and amortization expense was charged to governmental functions as follows:

| | | |
|---|---|---|
| General Government | $ | 499,666 |
| Public Safety | | 944,758 |
| Community Development | | 315,520 |
| Transportation | | 4,293,402 |
| Culture and Leisure | | 385,547 |
| Interal Service Fund | | 35,538 |
| Total depreciation/amortization Expense - governmental activities | $ | 6,474,431 |

Case 5:24-cv-02603-DTB   Document 70   Filed 08/04/25   Page 58 of 221   Page ID #:28124

AR027202

# City of Banning, California
Notes to the Basic Financial Statements
June 30, 2023

| Business-Type Activities | Beginning Balance | Increases | Decreases | Transfers/ Adjustments | Ending Balance |
|---|---|---|---|---|---|
| Capital Assets Not Being Depreciated | | | | | |
| Land | $ 5,615,491 | $ 252,193 | $ — | $ — | $ 5,867,684 |
| Construction in progress | 16,166,975 | 8,956,972 | (1,498,621) | (4,206,045) | 19,419,281 |
| Total capital assets not being depreciated | 21,782,466 | 9,209,165 | (1,498,621) | (4,206,045) | 25,286,965 |
| Capital Assets Being Depreciated | | | | | |
| Airport master plan | 38,875 | — | — | — | 38,875 |
| Land improvements | 546,084 | 12,751 | — | 375,428 | 934,263 |
| Buildings and structures | 5,100,459 | — | — | 1,221,783 | 6,322,242 |
| Machinery and equipment | 4,084,386 | 2,465,746 | (124,092) | 8,740,761 | 15,166,801 |
| Utility plant | 198,410,915 | 6,752,295 | — | (6,103,125) | 199,060,085 |
| Total capital assets being depreciated | 208,180,719 | 9,230,792 | (124,092) | 4,234,847 | 221,522,266 |
| Less Accumulated Depreciation | | | | | |
| Airport master plan | 38,875 | — | — | — | 38,875 |
| Buildings and structures | 797,305 | 10,353 | — | — | 807,658 |
| Land improvements | 6,476,418 | 366,626 | — | — | 6,843,044 |
| Machinery and equipment | 8,144,756 | 1,359,257 | (118,982) | 28,802 | 9,413,833 |
| Utility plant | 79,903,423 | 3,064,212 | — | — | 82,967,635 |
| Total accumulated depreciation | 95,360,777 | 4,800,448 | (118,982) | 28,802 | 100,071,045 |
| Total capital assets being depreciated, net | 112,819,942 | 4,430,344 | (5,110) | 4,206,045 | 121,451,221 |
| Right to Use Lease Assets Being Amortized | | | | | |
| Machinery and equipment | 49,679 | — | — | — | 49,679 |
| Vehicles | 555,756 | — | — | — | 555,756 |
| Total Right to Use Lease Assets Being Amortized | 605,435 | — | — | — | 605,435 |
| Less Accumulated Amortization for Right to Use Lease Assets | 116,147 | 122,573 | — | — | 238,720 |
| Right to Use Lease Assets, net, being amortized | 489,288 | (122,573) | — | — | 366,715 |
| Right to Use Subscription IT Assets, Being Amortized | — | 107,158 | — | — | 107,158 |
| Less Accumulated Amortization for Right to Use Subscription IT Assets | — | 6,123 | — | — | 6,123 |
| Right to Use Subscription IT Assets being amortized, net | — | 101,035 | — | — | 101,035 |
| Business-Type Activities Capital Assets, Net | $ 135,091,696 | $ 13,617,971 | $ (1,503,731) | $ — | $ 147,205,936 |

AR027203

1208

69

City of Banning, California
Notes to the Basic Financial Statements
June 30, 2023

Depreciation and amortization expense was charged to business-type functions as follows:

| | |
|---|---:|
| Banning Utility Authority Water | $ 1,672,805 |
| Electric Utility | 2,243,150 |
| Banning Utility Authority Wastewater | 727,353 |
| Airport | 196,005 |
| Transit | 82,411 |
| Refuse Utility | 7,420 |
| Total depreciation/amortization expense - business-type activities | $ 4,929,144 |

**Note 5 -    Accounts Receivable**

Accounts receivables are shown net of applicable allowances for doubtful accounts. The accounts receivable and respective allowances are as follows:

| | Gross Receivable | Allowance for Doubtful Accounts | Net Receivable |
|---|---:|---:|---:|
| General Fund | $ 2,291,827 | $ (201,714) | $ 2,090,113 |
| Nonmajor Governmental | 304 | - | 304 |
| Internal Service Funds | 161,811 | - | 161,811 |
| Water | 2,787,793 | (530,204) | 2,257,589 |
| Electric | 7,453,021 | (1,014,549) | 6,438,472 |
| Wastewater | 1,151,522 | (194,643) | 956,879 |
| Nonmajor Proprietary | 128,062 | (8,396) | 119,666 |
| Total | $ 13,974,340 | $ (1,949,506) | $ 12,024,834 |

AR027204

1209

69

City of Banning, California
Notes to the Basic Financial Statements
June 30, 2023

### Note 6 -    Loans Receivable

The City has entered into various loan agreements relating to owner's participation agreements, developer loans, the first-time home buyer loan program, the rehabilitation loan program, and various other loans receivable. The owner's participation agreement was entered into March 2011 for $500,000, has a term of 55 years, matures March 2066, and is forgivable. The assistance loans consist of first-time homebuyer loans for 30 years that range in maturity from 2038 to 2039 and are forgivable. The following summarizes the loans outstanding at June 30, 2023:

|  | Balance at June 30, 2023 |
|---|---|
| Owner's Participation Loan | $ 500,000 |
| Assistance Loans | 220,000 |
| Rehabilitation Loans | 19,937 |
| Employee Loans | 36,088 |
| Total loans available | $ 776,025 |

### Note 7 -    Deposits with Other Agencies

On August 14, 2001, the City of Banning adopted Resolution 2001-85, approving the Utility Services Agreement between the City of Banning and the City of Riverside. Under this agreement, the City of Riverside shall provide scheduling, dispatching and other related electric utility services to the City. The implementation of this agreement required the payment of a refundable deposit by the City of Banning to the City of Riverside. This amount is shown as restricted cash and investments in the Electric Utility fund totaling $1,151,478 as of June 30, 2023.

AR027205
1210
70

City of Banning, California
Notes to the Basic Financial Statements
June 30, 2023

**Note 8  -  Long-Term Debt**

The following is a summary of the changes in long-term debt for the fiscal year ended June 30, 2023:

| | Beginning Balance | Incurred | Retired | Ending Balance | Due Within One Year |
|---|---|---|---|---|---|
| Governmental Activities | | | | | |
| Direct Borrowing | | | | | |
| SBITA Liability | $ 389,729 | | | $ 389,729 | $ 36,549 |
| Lease Liability | 1,123,513 | 150,316 | 28,720 | 1,130,550 | 106,550 |
| Direct Borrowing | 1,230,063 | | 179,036 | 1,362,926 | 646,181 |
| Total | $ 389,729 | $ 1,230,063 | 179,036 | $ 1,440,756 | $ 682,730 |

| | Beginning Balance | Incurred | Retired | Ending Balance | Due Within One Year |
|---|---|---|---|---|---|
| Business-Type Activities | | | | | |
| Direct Borrowing | | | | | |
| Lease Liability | $ 457,987 | $ - | 155,092 | $ 302,895 | $ 168,128 |
| Financed Purchase | - | 577,049 | 195,950 | 381,099 | 94,312 |
| Bonds Payable | | | | | |
| 2015 Electric Refunding Bond | 23,615,000 | - | 1,335,000 | 22,280,000 | 1,400,000 |
| 2015 Water Revenue Bond | 19,425,000 | - | 1,130,000 | 18,295,000 | 1,185,000 |
| 2019 Wastewater Refunding Bond | 3,580,000 | - | 225,000 | 3,355,000 | 230,000 |
| Premium | 3,984,316 | - | 278,155 | 3,706,161 | - |
| Total | $ 51,062,303 | $ 577,049 | 3,319,197 | $ 48,320,155 | $ 3,077,440 |

**Governmental Activities**

Lease Liability

The City has entered into various lease agreements for the use of vehicles and equipment. As of June 30, 2023, the value of the lease liabilities were $1,362,926. The City is required to make principal and interest payments through July 2029 with annual payments ranging from $1,422 to $296,926. The lease liability was valued using discount rates between 1.35% and 4.25% which were the City's incremental borrowing rate at the inception of the lease liabilities. The total right to use lease assets, and the related accumulated amortization on the right to use lease assets was $1,294,990 and $350,807, as of June 30, 2023, respectively.

The annual requirements to amortize the lease liabilities as of June 30, 2023, including interest, are as follows:

| Year Ending June 30, | Principal | Interest | Totals |
|---|---|---|---|
| 2024 | $ 646,181 | $ 4,459 | $ 650,640 |
| 2025 | 188,252 | 2,731 | 190,983 |
| 2026 | 138,927 | 1,512 | 140,439 |
| 2027 | 103,496 | 962 | 104,458 |
| 2028 | 95,047 | 625 | 95,672 |
| 2029-2033 | 191,023 | 318 | 191,341 |
| Total | $ 1,362,926 | $ 10,607 | $ 1,373,533 |

AR027206
1211

City of Banning, California
Notes to the Basic Financial Statements
June 30, 2023

**SBITA Liability**

The City has entered into two IT agreements for use of IT software, platforms, and infrastructure. As of June 30, 2023, the value of the IT liabilities were $77,830. The City is required to make principal and interest payments through August 2025 with annual payments ranging from $41,138 to $62,146. The IT liability was valued using discount rates between 5.27% and 6.69% which were the City's incremental borrowing rate at the inception of the IT liabilities. The total right to use IT assets, and the related accumulated amortization on the right to use IT assets was $106,550 and $34,472, as of June 30, 2023, respectively.

The annual requirements to amortize the SBITA liabilities as of June 30, 2023, including interest, are as follows:

| Year Ending June 30, | Principal | Interest | Totals |
|---|---|---|---|
| 2024 | $ 36,549 | $ 4,589 | $ 41,138 |
| 2025 | 41,281 | 2,325 | 43,606 |
| Total | $ 77,830 | 6,914 | $ 84,744 |

**Business-Type Activities**

**Lease Liability**

The City has entered into various lease agreements for the use of vehicles and equipment. As of June 30, 2023, the value of the lease liabilities were $302,895. The City is required to make principal and interest payments through February 2026 with annual payments ranging from $1,987 to $10,097. The lease liability was valued using discount rate 1.35% which was the City's incremental borrowing rate at the inception of the lease liabilities. The total right to use lease assets, and the related accumulated amortization on the right to use lease assets was $605,437 and $238,720, as of June 30, 2023, respectively.

The annual requirements to amortize the lease liabilities as of June 30, 2023, including interest, are as follows:

| Year Ending June 30, | Principal | Interest | Totals |
|---|---|---|---|
| 2024 | $ 168,128 | $ 2,614 | $ 170,742 |
| 2025 | 94,427 | 1,048 | 95,475 |
| 2026 | 40,340 | 145 | 40,485 |
| Total | $ 302,895 | $ 3,807 | $ 306,702 |

71

AR027207
1212

# City of Banning, California
Notes to the Basic Financial Statements
June 30, 2023

## Financed Purchase

On September 28, 2022, the Banning Utility Authority entered into a financed purchase agreement to purchase a vactor truck for wastewater operations. The financed purchase bears an interest rate of 4.50%. Interest is payable annually on September 28. The annual requirements to amortize the outstanding financed purchase as of June 30, 2023, including interest, are as follows:

| Year Ending June 30, | Principal | Interest | Totals |
|---|---|---|---|
| 2024 | $ 94,312 | $ 962 | $ 95,274 |
| 2025 | 94,619 | 656 | 95,275 |
| 2026 | 94,940 | 335 | 95,275 |
| 2027 | 97,228 | - | 97,228 |
| Total | $ 381,099 | $ 1,953 | $ 383,052 |

## 2015 Water Enterprise Revenue Bonds, Refunding and Improvement Projects

On August 19, 2015, the Banning Utility Authority issued $25,365,000 in Water Enterprise Revenue Bonds, Refunding and Improvement Projects. The proceeds of the bonds, together with other money being made available by the Authority, will be used to (i) finance certain capital improvements to the Water Enterprise; (ii) refund a portion of the Authority's $35,635,000 Water Enterprise Revenue Bonds, Refunding and Improvement Projects, 2005 Series, currently outstanding in the aggregate principal amount of $29,165,000; and (iii) pay costs of issuance of the Bonds. As a result, the refunding bonds defeased the liability of the 2005 Water Revenue Bonds, which have been removed from long-term debt. The annual requirements to amortize the outstanding bond indebtedness as of June 30, 2023, including interest, are as follows:

| Year Ending June 30, | Principal | Interest | Totals |
|---|---|---|---|
| 2024 | $ 1,185,000 | $ 773,688 | $ 1,958,688 |
| 2025 | 1,240,000 | 713,063 | 1,953,063 |
| 2026 | 1,305,000 | 649,438 | 1,954,438 |
| 2027 | 1,370,000 | 582,563 | 1,952,563 |
| 2028 | 1,440,000 | 526,713 | 1,966,713 |
| 2029 to 2033 | 8,065,000 | 1,706,106 | 9,771,106 |
| 2034 to 2035 | 3,690,000 | 139,500 | 3,829,500 |
| Total | $ 18,295,000 | $ 5,061,071 | $ 23,386,071 |

## Pledged Revenue

The City pledged, as security for bonds issued, the net water revenues to the payment of the bonds. This is calculated by deducting gross water revenues in each fiscal year from the amounts required for operation and maintenance of the water enterprise. For the current year, revenue recognized for the payment of indebtedness incurred was $6,673,663. Principal and interest paid for the current year were $1,961,563.

The bonds include a provision, that in any event of default, the trustee has the right to accelerate the total unpaid principal amount of the Bonds. However, in the event of default and such acceleration, there can be no assurance that the Trustee will have sufficient moneys available for payment of the bonds.

72

AR027208
1213

73

City of Banning, California
Notes to the Basic Financial Statements
June 30, 2023

2015 Electric Revenue Refunding Bonds

On August 19, 2015, the Banning Financing Authority issued $31,755,000 in Refunding Revenue Bonds (Electric System Project). The proceeds of the bond, together with other money being made available by the Authority, will be used to (i) refund the Authority's $45,790,000 Revenue Bonds (Electric System Project) Series 2007, currently outstanding in the amount of $34,270,000; (ii) finance certain improvements (the Facilities) to the electric system of the City of Banning; (iii) pay the insurance premium for the Bonds; (iv) purchase a reserve surety bond for the Bonds; and (v) pay costs of issuance of the Bonds. As a result, the refunding bonds defeased the liability of the 2007 Electric Revenue Bonds, which have been removed from long-term debt. The 2015 Electric Enterprise Bonds bear interest at rates ranging from 3.00% to 5.00%. Interest is payable semi-annually on June 1 and December 1.

The annual requirements to amortize the outstanding bond indebtedness as of June 30, 2023, including interest, are as follows:

| Year Ending June 30, | Principal | Interest | Totals |
| --- | --- | --- | --- |
| 2024 | $ 1,400,000 | $ 1,023,044 | $ 2,423,044 |
| 2025 | 1,470,000 | 953,044 | 2,423,044 |
| 2026 | 1,545,000 | 879,544 | 2,424,544 |
| 2027 | 1,620,000 | 802,294 | 2,422,294 |
| 2028 | 1,705,000 | 721,294 | 2,426,294 |
| 2029 to 2033 | 8,515,000 | 2,661,238 | 11,176,238 |
| 2034 to 2037 | 6,025,000 | 771,750 | 6,796,750 |
| Total | $ 22,280,000 | $ 7,812,208 | $ 30,092,208 |

Pledged Revenue

The City pledged, as security for bonds issued, the net electric revenues to the payment of the bonds. This is calculated by deducting gross electric revenues in each fiscal year the amounts required for operation and maintenance of the electric enterprise. For the current year, revenue recognized for the payment of indebtedness incurred was $3,569,731. Principal and interest paid for the current year were $2,424,794.

The bonds include a provision, that in any event of default, the trustee has the right to accelerate the total unpaid principal amount of the Bonds. However, in the event of default and such acceleration, there can be no assurance that the Trustee will have sufficient moneys available for payment of the bonds.

AR027209
1214

# City of Banning, California
## Notes to the Basic Financial Statements
### June 30, 2023

**2019 Wastewater Enterprise Refunding Revenue Bonds**

On October 8, 2019, the Banning Utility Authority issued the 2019 Wastewater Enterprise Refunding Revenue Bonds. The proceeds of the bond, together with other money being made available by the Authority, will be used to (i) refund the Authority's 2005 $7,100,000 Wastewater Revenue Bonds, currently outstanding in the amount of $4,585,000, (ii) finance certain improvements (the Facilities) to the Wastewater System of the City of Banning; (iii) and to refinance certain obligations of the Authority. The 2019 Wastewater Enterprise Refunding Revenue Bonds bear interest of 1.80%. Interest is payable semi-annually on May 1 and November 1, commencing May 1, 2020. The annual requirements to amortize the outstanding bond indebtedness as of June 30, 2023, including interest, are as follows:

| Year Ending June 30, | Principal | Interest | Totals |
| --- | --- | --- | --- |
| 2024 | $ 230,000 | $ 58,320 | $ 288,320 |
| 2025 | 235,000 | 54,135 | 289,135 |
| 2026 | 240,000 | 49,860 | 289,860 |
| 2027 | 245,000 | 45,495 | 290,495 |
| 2028 | 250,000 | 41,040 | 291,040 |
| 2029 to 2033 | 1,315,000 | 135,585 | 1,450,585 |
| 2034 to 2036 | 840,000 | 22,860 | 862,860 |
| Total | $ 3,355,000 | $ 407,295 | $ 3,762,295 |

**Pledged Revenue**

The City pledged, as security for bonds issued, all surplus revenues from the fund. For the current year, revenue recognized for the payment of indebtedness incurred was $2,252,212. Principal and interest paid for the current year were $287,415.

The bonds include a provision, that in any event of default, the trustee has the right to accelerate the total unpaid principal amount of the Bonds. However, in the event of default and such acceleration, there can be no assurance that the Trustee will have sufficient moneys available for payment of the bonds.

**Note 9 - Compensated Absences**

As described in Note 1, under certain circumstances and accordingly to the negotiated labor agreements, City employees are allowed to accumulate annual leave. The annual leave amount is accrued and accounted for as compensated absences in the government-wide and proprietary fund statements. As shown in the table below, for governmental activities, accumulated vacation, sick leave benefits, holiday and compensatory time payable at June 30, 2023, was $1,608,129 which includes $193,385 recorded in the internal service funds. These amounts are payable from future resources and, therefore, have been recorded in the statement of net position. Vacation, sick leave, holiday and compensatory time are recorded as expenditures in the related funds when used. For enterprise funds, accumulated vacation, sick leave, holiday and compensatory time amounted to $1,038,163.

# City of Banning, California
## Notes to the Basic Financial Statements
### June 30, 2023

|  | Balance July 01, 2022 | Additions | Deletions | June 30, 2023 | Amounts Due Within One Year | Amounts Due In More Than One Year |
|---|---|---|---|---|---|---|
| Governmental Activities | $ 1,454,828 | 1,048,219 | 894,919 | 1,809,129 | 989,219 | 819,910 |
| Business-Type Activities | $ 891,542 | 851,365 | 704,744 | 1,038,163 | 105,970 | 932,193 |

## Note 10  -  Assessment District and Community Facilities District Bonds

Bonds issued for improvements in certain special assessment districts in accordance with the provisions of the Municipal Improvement Acts of 1911, 1913 and 1915, as well as the Mello-Roos Community Facilities District Act, are liabilities of the property owners and are secured by liens against the assessed properties. The City acts as an agent for collection of principal and interest payments by the property owners and remittance of such monies to the bondholders. Neither the faith and credit, nor the taxing power, of the City of Banning or the Agency has been pledged to the payment of the bonds. Therefore, none of the following special assessment bonds are shown in the financial statements of the City.

|  | Amount of Issue | Outstanding June 30, 2023 |
|---|---|---|
| AD 2004-1 | $ 2,898,000 | $ 1,690,000 |

## Note 11  -  City Employees Retirement Plan (Defined Benefit Pension Plan)

The City participates in the California Public Employees' Retirement System (CalPERS) with both a miscellaneous and safety plan. A summary of pension amounts for the City's plans at June 30, 2023, is presented below:

|  | CalPERS Miscellaneous | CalPERS Safety | Total |
|---|---|---|---|
| Deferred outflows | $ 8,531,816 | 8,119,167 | $ 16,650,983 |
| Deferred inflows | 462,430 | 4,046,059 | 4,508,489 |
| Net pension liability | 30,079,956 | 19,613,637 | 49,693,593 |

Plan Description – City Miscellaneous Plan

All qualified permanent and probationary employees are eligible to participate in the City's Miscellaneous Plan, agent multiple employer defined benefit pension plan administered by the California Public Employees' Retirement System (CalPERS), which acts as a common investment and administrative agent for its participating member employers. Benefit provisions under the Plan are established by State statute and City resolution. CalPERS issues publicly available reports that include a full description of the pension plan regarding benefit provisions, assumptions and membership information that can be found on the CalPERS website.

AR027211
1216
76

City of Banning, California
Notes to the Basic Financial Statements
June 30, 2023

Plan Description – City Safety Plan

The City of Banning Safety Plan is a cost-sharing multiple-employer defined benefit pension benefit plan administered by the California Public Employees' Retirement System (CalPERS). All qualified safety employees are eligible to participate in the City's Safety (Police and Fire) Plan. Benefit provisions under the Safety Plan are established by State statue and City resolution. CalPERS issues publicly available reports that include a full description of the pension plans regarding benefit provisions, assumptions and membership information that can be found on the CalPERS website.

Benefits Provided

CalPERS provides service retirement and disability benefits, annual cost of living adjustments and death benefits to plan members, who must be public employees and beneficiaries. Benefits are based on years of credited service, equal to one year of full-time employment. Members with five years of total service are eligible to retire at age 50 with statutorily reduced benefits. All members are eligible for nonduty disability benefits after 10 years of service. The death benefit is one of the following: the Basic Death Benefit, the 1957 Survivor Benefit, or the Optional Settlement 2W Death Benefit. The cost-of-living adjustments for each plan are applied as specified by the Public Employees' Retirement Law.

The Plan provisions and benefits in effect at June 30, 2023, are summarized as follows:

Miscellaneous Plan

| | Prior to January 1, 2013* | On/after January 1, 2013 |
|---|---|---|
| Hire Date | | |
| Benefit Formula | 2.5% at Age 55 | 2.2% at Age 62 |
| Benefit Vesting Schedule | 5 Years of Service | 5 Years of Service |
| Benefit Payments | Monthly for Life | Monthly for Life |
| Retirement Age | Age 50 | Age 52 |
| Monthly Benefits, as a Percentage of Eligible Compensation | 2.00% to 2.50% | 1.00% to 2.50% |
| Required Employee Contribution Rates | 7.460% | 7.000% |
| Required Employer Contribution Rates | | |
| Normal Cost Rate | 9.42% | 7.19% |
| Payment of Unfunded Liability | $ 2,291,664 | $ - |

*Closed to new entrants not previously in CalPERS

Safety Cost-Sharing Plan

| | Prior to January 1, 2013 | Prior to January 1, 2013 | On/after January 1, 2013 |
|---|---|---|---|
| Hire Date | | | |
| Benefit Formula | 3% at Age 55 | 2% at Age 50 | 2.7% at Age 57 |
| Benefit Vesting Schedule | 5 Years of Service | 5 Years of Service | 5 Years of Service |
| Benefit Payments | Monthly for Life | Monthly for Life | Monthly for Life |
| Retirement Age | Age 50 | Age 50 | Age 57 |
| Monthly Benefits, as a Percentage of Eligible Compensation | 3.000% | 3.000% | 3.000% |
| Required Employee Contribution Rates | 8.906% | 8.942% | 7.000% |
| Required Employer Contribution Rates | | | |
| Normal Cost Rate | 25.64% | 19.87% | 13.66% |
| Payment of Unfunded Liability | $ 1,355,941 | $ 3,477 | $ 11,212 |

*Closed to new entrants not previously in CalPERS

City of Banning, California

Notes to the Basic Financial Statements

June 30, 2023

Contribution

Section 20814(c) of the California Public Employees' Retirement Law requires that the employer contribution rates for all public employers be determined on an annual basis by the actuary and shall be effective on the July 1 following notice of a change in the rate. Funding contributions for both Plans are determined annually on an actuarial basis as of June 30, 2023, by CalPERS. The actuarially determined rate is the estimated amount necessary to finance the costs of benefits earned by employees during the year, with an additional amount to finance any unfunded accrued liability. The City is required to contribute the difference between the actuarially determined rate and the contribution rate of employees. For the period ended June 30, 2023, City contributions were $3,513,971 for the miscellaneous plan and $2,150,975 for the safety plan.

Net Pension Liability

The net pension liability is measured as the total pension liability, less the pension plan's fiduciary net position. The net pension liability of each of the Plans is measured as of June 30, 2022, using an annual actuarial valuation as of June 30, 2021, rolled forward to June 30, 2022, using standard update procedures. A summary of principal assumptions and methods used to determine the net pension liability is shown below.

For the measurement period ended June 30, 2022, the total pension liability was determined by rolling forward the June 30, 2021 total pension liability. The June 30, 2021 and the June 30, 2022 total pension liabilities were based on the following actuarial methods and assumptions for both the miscellaneous and safety plans:

| | |
|---|---|
| Valuation Date | June 30, 2021 |
| Measurement Date | June 30, 2022 |
| Actuarial Cost Method | Entry-Age Normal Cost Method |
| Actuarial Assumptions | |
| Discount Rate | 6.90% |
| Inflation | 2.30% |
| Projected Salary Increase | Varies by Entry Age and Service |
| Mortality Rate Table (1) | Derived from CalPERS' Membership Data for all Funds |
| Post Retirement Benefit Increase | Contract COLA up to 2.30% until Purchasing Power Protection |
| | Protection Allowance Floor on Purchasing Power applies |

(1) The mortality table used was developed based on CalPERS-specific data. The rates incorporate Generational Mortality to capture ongoing mortality improvement using 80% of Scale MP 2020 published by the Society of Actuaries. For more details, please refer to the 2021 experience study report that can be found on the CalPERS website.

Change in Assumption

For both the miscellaneous and safety plans, for the measurement period ended June 30, 2022, the discount rate was reduced from 7.15 percent to 6.90 percent, the inflation rate was reduced from 2.50 percent to 2.30 percent, and the investment rate of return was reduced from 7.15 percent to 6.90 percent.

1217

AR027212

City of Banning, California
Notes to the Basic Financial Statements
June 30, 2023

Long-Term Expected Rate of Return

The long-term expected rate of return on pension plan investments was determined using a building-block method in which best-estimate ranges of expected future real rates of return (expected returns, net of pension plan investment expense and inflation) are developed for each major asset class.

In determining the long-term expected rate of return, CalPERS took into account both short-term and long-term market return expectations. Using historical returns of all of the funds' asset classes, expected compound (geometric) returns were calculated over the next 20 years using a building-block approach. The expected rate of return was then adjusted to account for assumed administrative expenses of 10 basis points.

The expected real rates of return by asset class are as followed:

| Asset Class (1) | Assumed Asset Allocation | Real Return (1)(2) |
|---|---|---|
| Global Equity - Cap-Weighted | 30.00 % | 4.54 % |
| Global Equity - Non-Cap-Weighted | 12.00 | 3.84 |
| Private Equity | 13.00 | 7.28 |
| Treasury | 5.00 | 0.27 |
| Mortgage-Backed Securites | 5.00 | 0.50 |
| Investment Grade Corporates | 10.00 | 1.56 |
| High Yield | 5.00 | 2.27 |
| Emerging Market Debt | 5.00 | 2.48 |
| Private Debt | 5.00 | 3.57 |
| Real Assets | 15.00 | 3.21 |
| Leverage | (5.00) | (0.59) |
| Total | 100.0 % | |

(1) An expected inflation of 2.30% used for this period.
(2) Figures are based on the 2021-22 Asset Liability Management study.

Discount Rate

For both the miscellaneous and safety plans, the discount rate used to measure the total pension liability was 6.90%. The projection of cash flows used to determine the discount rate assumed that contributions from plan members will be made at the current member contribution rates and that contributions from employers will be made at statutorily required rates, actuarially determined. Based on those assumptions, the Plan's fiduciary net position was projected to be available to make all projected future benefit payments of current plan members. Therefore, the long-term expected rate of return on plan investments was applied to all periods of projected benefit payments to determine the total pension liability.

1218
AR027213

City of Banning, California
Notes to the Basic Financial Statements
June 30, 2023

Changes in the Net Pension Liability

The following table shows the changes in net pension liability recognized over the measurement period.

| Miscellaneous Rate Plan | Total Pension Liability (a) | Plan Fiduciary Net Position (b) | Net Pension Liability (Assets) (c)=(a)-(b) |
|---|---|---|---|
| Balance at June 30, 2022 (Reporting Date) | $ 86,195,352 | $ 67,244,557 | $ 18,950,795 |
| Changes Recognized for the Measurement Period | | | |
| Service Cost | 1,899,321 | - | 1,899,321 |
| Interest on the Total Pension Liability | 6,006,137 | - | 6,006,137 |
| Changes of Assumptions | 2,731,582 | - | 2,731,582 |
| Difference between Expected and Actual Experience | (693,645) | - | (693,645) |
| Plan to Plan Resource Movement | - | - | - |
| Contributions from the Employer | - | 3,114,207 | (3,114,207) |
| Contributions from Employees | - | 827,315 | (827,315) |
| Net Investment Income | - | (5,085,399) | 5,085,399 |
| Benefit Payments including Refunds of Employee Contributions | (4,274,948) | (4,274,948) | - |
| Administrative Expense | - | (41,889) | 41,889 |
| Other Miscellaneous Income/(Expense) | - | - | - |
| Net Changes During 2022-23 | 5,668,447 | (5,460,714) | 11,129,161 |
| Balance at June 30, 2023 (Reporting Date) (1) | $ 91,863,799 | $ 61,783,843 | $ 30,079,956 |

(1) The fiduciary net position includes receivables for employee service buybacks, deficiency reserves, fiduciary self-insurance and pension expense. This may differ from the plan assets reported in the funding actuarial valuation report.

(2) net of administrative expenses.

As of June 30, 2023, the City reported a $19,613,637 net pension liability for its proportionate share of the pooled net pension liability for the Safety Cost-Sharing Plan.

For the Safety Cost-Sharing Plan, the City's net pension liability is measured as the proportionate share of the net pension liability. The net pension liability is measured as of June 30, 2022, and the total pension liability used to calculate the net pension liability was determined by an actuarial valuation as of June 30, 2021, rolled forward to June 30, 2022, using standard update procedures. The City's proportion of the net pension liability was based on CalPERS' Public Agency Cost-Sharing Allocation Methodology Report, which can be obtained on the CalPERS website.

City of Banning, California
Notes to the Basic Financial Statements
June 30, 2023

The City's proportionate share of the net pension liability as of June 30, 2022 and 2023 was as follows:

| | Safety Plan |
|---|---|
| Proportion - June 30, 2022 | 0.32972% |
| Proportion - June 30, 2023 | 0.28543% |
| Change- Increase (Decrease) | -0.04429% |

Sensitivity of the Net Pension Liability to Changes in the Discount Rates
The following presents the net pension liability of the Plan as of the measurement date, calculated using the discount rate of 6.90%, as well as what the net pension liability would be if it were calculated using a discount rate that is 1 percentage-point lower (5.90%) or 1 percentage-point higher (7.90%) than the current rate:

| | 1% Decrease (5.90%) | Current Discount Rate (6.90%) | 1% Increase (7.90%) |
|---|---|---|---|
| Miscellaneous Plan's Net Pension Liability | $ 42,019,745 | $ 30,079,956 | $ 20,189,456 |
| Safety Plan's Net Pension Liability | $ 28,336,702 | $ 19,613,637 | $ 12,484,503 |

Pension Plan Fiduciary Net Position
Detailed information about the plan's fiduciary net position is available in the separately issued CalPERS financial report.

Pension Expense and Deferred Outflows and Deferred Inflows of Resources Related to Pensions
For the year ended June 30, 2023, the City recognized pension expense of $3,660,775 for Miscellaneous Plan and $153,610 for Safety Plan, for a total of $3,814,385. As of June 30, 2023, the following were the reported deferred outflows of resources and deferred inflows of resources related to the pension plans:

| | Miscellaneous | | Safety | |
|---|---|---|---|---|
| | Deferred Outflows of Resources | Deferred Inflows of Resources | Deferred Outflows of Resources | Deferred Inflows of Resources |
| Contributions subsequent to the measurement date | $ 3,513,971 | $         - | $ 2,150,975 | $         - |
| Change of Assumptions | 1,821,055 | - | 1,977,648 | - |
| Difference between Expected and Actual Experience | 113,730 | 462,430 | 811,737 | 212,989 |
| Net Difference Between Projected and Actual Earnings on Pension Plan Investments | 3,083,060 | - | 3,097,267 | - |
| Differences between Employer's Contributions and Proportionate Share of Contributions | | | | 3,725,768 |
| Change in Employer's Proportion | - | - | 81,540 | 107,302 |
| Total | $ 8,531,816 | $ 462,430 | $ 8,119,167 | $ 4,046,059 |

80

AR027215

City of Banning, California
Notes to the Basic Financial Statements
June 30, 2023

The Miscellaneous Plan reported $3,114,207 and the Safety Plan reported $2,150,975 as deferred outflows of resources related to contributions subsequent to the measurement date will be recognized as a reduction of the net pension liability in the year ending June 30, 2024. Other amounts reported as deferred outflows or deferred inflows of resources related to pensions will be recognized as pension expense as follows:

| Measurement Period Ending June 30, | Miscellaneous Plan | Safety Plan |
|---|---|---|
| 2024 | $ 1,280,735 | $ (215,770) |
| 2025 | 1,118,278 | 70,920 |
| 2026 | 214,964 | 177,612 |
| 2027 | 1,941,438 | 1,889,371 |
| 2028 | - | - |
| Thereafter | - | - |
| Total | $ 4,555,415 | $ 1,922,133 |

PARS

Plan Description
Effective July 2005, the City began participating in a Public Agency Retirement System (PARS) program, which is a defined contribution retirement plan for part-time, seasonal and temporary employees. A defined contribution retirement plan provides retirement benefits in return for services rendered, provides an individual account for each participant, and specifies how contributions to the individual's account are to be determined instead of specifying the amount of benefits the individual is to receive.

As established by the plan, all eligible employees of the City will become participants in the plan from the date they are hired. An eligible employee is any employee who, at any time during which the employer maintains this plan, is not accruing benefits under the Public Employees Retirement System.

Funding Plan
Contributions made to the plan vest immediately. As determined by the plan, all members must contribute 7.5% of their gross earnings to the plan. The City is not required to contribute.

Annual Contributions
The amount of employee contributions was $13,921 (7.5 of covered payroll). Total payroll for employees covered under this plan for the year was $185,614.

81

AR027216

City of Banning, California
Notes to the Basic Financial Statements
June 30, 2023

**Note 12 -  Other Postemployment Benefit Plan**

Plan Description
The City provides other postemployment benefits (OPEB) through a single-employer defined benefit healthcare plan. The plan, which is administered by the City, allows employees at retirement to continue participating in City medical plans with payment of the full premium until age 65. Premiums are the same for actives and retirees, resulting in an implicit subsidy to retirees. Employees who waive coverage at retirement are not eligible to reenroll. The authority to do so is included annually in the memorandum of understanding between the City and each of its employee groups and ultimately passed by City council action. No assets are accumulated in a trust that meets the criteria in paragraph 4 of GASB statement 75. The plan does not issue a separate report.

Employees Covered
As of the June 30, 2022, measurement date, the following current and former employees were covered by the benefit terms under the plan:

| | |
|---|---:|
| Inactive Employees or Beneficiaries Currently Receiving Benefits | 5 |
| Active Employees | 156 |
| Total | 161 |

Total OPEB Liability
The City's OPEB liability of $1,114,778 was measured as of June 30, 2022, and was determined by an actuarial valuation as of June 30, 2022.

Actuarial Assumptions and Other Inputs
The total OPEB liability as of measurement period June 30, 2022, was determined using the following actuarial assumptions and other inputs, applied to all periods included in the measurement, unless otherwise specified:

| | |
|---|---|
| Valuation Date | June 30, 2022 |
| Measurement Date | June 30, 2021 |
| Actuarial Cost Method | Entry-Age Normal Cost Method |
| Actuarial Assumptions: | |
| Discount Rate | 3.54% |
| Inflation | 2.50% |
| Projected Salary Increase | 2.75% per annum, in aggregate |
| Healthcare Cost Trend Rates | 8.5% decreasing to 3.45% by 2076 |
| Pre-retirement Turnover | Derived from CalPERS pension plan |
| Mortality | Derived from CalPERS pension plan updated to reflect most recent experience study |

82

AR027217

City of Banning, California

Notes to the Basic Financial Statements

June 30, 2023

Discount Rate

There are no assets accumulated in a trust, therefore, the discount rate is the average of three rate indices: S&P General Obligation Municipal Bond 20-Year High Grade Index, the Fidelity Municipal Bond AA 20-Year Maturity Yield and the Bond Buyer General Obligation 20-Bond Municipal Bond index. The use of this index results in a discount rate of 3.54% at measurement date June 30, 2022.

Change in Assumption

Discount rate was changed from 2.16% to 3.54%.

Changes in Total OPEB Liability

The change in total OPEB liability is as follows:

|  | Total OPEB Liability |
|---|---|
| Balance at June 30, 2021 (Measurement Date) | $ 1,068,323 |
| Changes in the Year: | |
| Service Cost | 173,445 |
| Interest on the Total OPEB Liability | 26,493 |
| Changes in Assumptions | (123,025) |
| Benefit Payments | (30,458) |
| Net Changes | 46,455 |
| Balance at June 30, 2022 (Measurement Date) | $ 1,114,778 |

Sensitivity of the Total OPEB Liability to Changes in the Discount Rate

The following presents the total OPEB liability of the City, calculated using the discount rate for the Plan, as well as what the City's total OPEB liability would be if it were calculated using a discount rate that is one percentage point lower or one percentage point higher than the current rate:

|  | 1% Decrease (2.54%) | Discount Rate (3.54%) | 1% Increase (4.54%) |
|---|---|---|---|
| Total OPEB Liability | $ 1,202,985 | $ 1,114,778 | $ 1,031,992 |

1223

AR027218

City of Banning, California
Notes to the Basic Financial Statements
June 30, 2023

The following presents the total OPEB liability of the City, as well as what the City's total OPEB liability would be if it were calculated using healthcare cost trend rates that are one percentage point lower than the current healthcare cost trend rates:

|  | 1% Decrease | Healthcare Cost Trent Rates Current | 1% Increase |
|---|---|---|---|
| Total OPEB Liability | $    985,718 | $    1,114,778 | $    1,267,541 |

OPEB Expense and Deferred Outflows/Inflows of Resources Related to OPEB

For the year ended June 30, 2023, the City recognized OPEB expense of $187,546. At June 30, 2023, the City reported deferred outflows of resources and deferred inflows of resources related to OPEB from the following sources:

|  | Deferred Outflows of Resources | Deferred Inflows of Resources |
|---|---|---|
| OPEB Contributions Subsequent to Measurement Date | $    33,685 | $    - |
| Change in Assumptions | 2,998 | 110,239 |
| Total | $    36,683 | $    110,239 |

An amount of $33,685 reported as deferred outflows of resources related to contributions subsequent to the measurement date will be recognized as a reduction of the OPEB liability in the year ending June 30, 2024.

Other amounts reported as deferred outflows of resources and deferred inflows of resources related to OPEB will be recognized as OPEB expense as follows:

| Year Ending June 30, | Amount |
|---|---|
| 2024 | $    (12,392) |
| 2025 | (12,392) |
| 2026 | (12,392) |
| 2027 | (12,392) |
| 2028 | (12,392) |
| Thereafter | (45,281) |
| Total | $    (107,241) |

84

AR027219

**Note 13 -   Deferred Compensation Plan**

The City offers its employees a deferred compensation plan created in accordance with Internal Revenue Code Section 457. The plan, available to all City employees, permits them to defer a portion of their salary until future years. The deferred compensation is not available to employees until termination, retirement, death or unforeseeable emergency. All amounts of compensation deferred under the plan, all property and rights purchased with those amounts, and all income attributable to those amounts, property or rights are solely the property and rights of the employee. Participants' rights under the plan are equal to an amount equal to the fair market of the deferred account for each participant. The City has no liability for losses under the plan.

**Note 14 -   Insurance Programs**

The City maintains self-insurance programs for workers' compensation, general liability and wrongful employment practices. For general liability claims, the City is at risk for up to $50,000 per occurrence; amounts in excess of $50,000 up to $50,000,000 are covered through the Public Entity Risk Management Authority (PERMA) and excess insurance. For workers' compensation claims, the City is at risk for up to $250,000 per occurrence. Losses exceeding $250,000 up to statutory limits are covered by the PERMA under their risk- sharing pool program and excess insurance. For wrongful employment practices claims, the City is at risk for up to $25,000 per occurrence; amounts in excess of $25,000 up to $1,000,000 are covered through the Employment Risk Management Authority. Estimates for all liabilities, including an estimate for incurred but not reported claims (IBNR's), have been included in the Self-Insurance Internal Service Fund.

PERMA also provides a nonrisk sharing "deductible" or claims-servicing pool for general liability claims within the self-insured retention (SIR) level ($50,000). Annual contributions are deposited with the Authority from which claims are paid on behalf of the City. Any claims paid by PERMA for the City in excess of deposits at year-end are recorded as "Due to Other Agencies" within the Self-Insurance Internal Service Fund.

In addition, the City makes deposits with PERMA for workers' compensation claims below the $250,000 SIR from which claims are paid on behalf of the City.

Claims expenditures and liabilities are reported when it is probable that a loss has occurred, and the amount of that loss can be reasonably estimated. These losses include an estimate of claims that have been incurred but not reported. At June 30, 2023, the amount of these liabilities was $2,445,682. The amount represents an estimate of $1,644,650 for reported claims through June 30, 2023, and $801,032 of estimate incurred but not reported claims. This liability is the City's best estimate based on available information. There are no significant reductions in insurance coverages from prior years and there have been no settlements exceeding the insurance coverages for each of the past four fiscal years.

AR027220

City of Banning, California
Notes to the Basic Financial Statements
June 30, 2023

Changes in the reported liability since June 30, 2023, resulted from the following:

| Year | Liability at Beginning of Fiscal Year | Current Year Claims in Changes in Estimates | Claim Payments | Liability at End of Fiscal Year |
|------|------|------|------|------|
| 2022 | $  2,039,415 | $  1,396,464 | $  879,653 | $  2,556,226 |
| 2023 |    2,556,226 |    444,102 |    554,646 |    2,445,682 |

The City of Banning is a member of the Public Entity Risk Management Authority (a joint powers authority of 22 California cities, one Transit Agency and one other special district) which was established to pool resources, share risks, purchase excess insurance and share costs for professional risk management and claims administration. The City continues to carry commercial insurance for all other risks of loss.


## Note 15 -  Commitments and Contingencies

### a.   Grant Compliance Audits

The City participates in certain federal and state assisted grant programs. These programs are subject to program compliance audits by the grantors or their representatives. Any liability for reimbursement that may arise as the result of these audits is not believed to be material.

### b.   Pending Litigation

The City is involved in several pending lawsuits of a nature common to many similar jurisdictions. City management estimates that potential claims against the City, not covered by insurance, will not have a material adverse effect on the financial statements of the City.

### c.   Proposition 218

Was approved by the voters in November 1996, regulates the City's ability to impose, increase and extend taxes, assessments and fees. Any new, increased or extended taxes, assessments and fees subject to the provisions of Proposition 218 requires voter approval before they can be implemented. Proposition 218 is also a protest vote and requires more than 50% of customers for applicable service to vote against the proposed increase to fail. Additionally, Proposition 218 provides that these taxes, assessments and fees are subject to the voter initiative process and may be rescinded in the future by the voters. Therefore, the City's ability to finance the services for which the taxes, assessments and fees were imposed may be significantly impaired.

At this time, it is uncertain how Proposition 218 will affect the City's ability to maintain or increase the revenue it receives from taxes, assessments and fees.

1226

AR027221

City of Banning, California
Notes to the Basic Financial Statements
June 30, 2023

---

**d.  Banning Utility Authority Lease Commitment**

The City created the Authority on July 1, 2005. The Authority leases from the City all of its utility enterprise assets. The Authority has also entered into a management agreement with the City for the operation and maintenance of the utility enterprises. The lease expires on June 30, 2060, after which time, all of the utility enterprise assets and activities revert to the City. The lease does not qualify as a lease under GASB Statement No. 87, *Leases*. The Authority's right to the utility enterprise funds does not meet the description of an exchange or exchange-like transaction because each party does not receive or give up essentially equal value or not quite equal value. In addition, the governing boards of the City and Authority are the same and can modify the terms of the lease at will. No fixed payment amounts from the Authority to the City were identified and payments are only to be made after maintenance and operations costs of the Authority, as well an any outstanding debt service. The amount will then be determined between the City and the Authority. During the fiscal year, the Authority made lease payments of $651,000 to the City, which are reported within the Transfers Out line item in the Statements of Revenues, Expenses, and Changes in Fund Net Position.

**e.  Construction Contracts**

The following material construction commitments existed at June 30, 2023:

| PO# | Project Name | Contract Amount | Expenditures to Date as of June 30, 2023 | Remaining Commitments |
|---|---|---|---|---|
| 31763 | Materials Inventory for Various Projects | $  2,517,600 | $  921,624 | $  1,595,976 |
| 32037 | Advisor Services for the Preliminary Engineering | 1,576,430 | 268,470 | 1,307,960 |
| 31764 | Materials Inventory for Various Projects | 3,125,000 | 2,201,296 | 923,704 |
| 31985 | Design of Well M12A Driling and Equipping | 866,128 | 206,231 | 659,897 |
| 31759 | Materials Inventory for Various Projects | 675,000 | 138,762 | 536,238 |
| 31245 | Wastewater Treatment Plant Maintenance and Operations | 2,525,358.00 | 1,510,596 | 1,014,762 |
|  |  |  |  | - |
| 29243 | Design - Well C8 | 884,683.00 | 375,252 | 509,431 |
| 30653 | Project No. 2020-01 EL, Ivy and Stagecoach Substation | 6,618,664 | 6,148,907 | 469,757 |
| 31284 | Ivy and Stagecoach Substations | 3,629,129 | 3,466,471 | 162,658 |
| 31000 | Materials Inventory for Various Projects | 580,378 | 492,027 | 88,351 |
| 30891 | Project No. 2016-11 "Ramsey Street and Hathaway Street Improvements" | 4,067,319 | 4,004,590 | 62,729 |
| 30148 | Electric Substation Equipment Maintenance | 1,474,982 | 1,432,635 | 42,347 |
| 30998 | Materials Inventory for Various Projects | 731,688 | 692,585 | 39,103 |
| 30848 | Purchase of One Metal-Clad Switchgear Building | 731,688 | 692,585 | 39,103 |
| 30996 | Materials Inventory for Various Projects | 801,334 | 765,106 | 36,228 |
| 31215 | AMI Meter project (Water) | 516,675 | 490,419 | 26,256 |
| 31277 | Two Transit Bus Replacements | 1,812,446 | 1,794,035 | 18,411 |
| 30792 | Maintenance and Operations Agreement with Suez Water Environmental Services, Inc. | 785,490 | 770,547 | 14,943 |
| 30404 | Pardee Development Project | 443,752 | 430,306 | 13,446 |
| 31497 | Street Rehab at various locations | 848,796 | 843,644 | 5,152 |
| 30391 | Pardee Development Project | 398,382 | 398,368 | 14 |
|  | Total | $  35,610,922 | $  28,044,456 | $  7,566,466 |

87

AR027222

City of Banning, California
Notes to the Basic Financial Statements
June 30, 2023

**Note 16 -  Southern California Public Power Authority**

"Take or Pay" Contracts

The City, through its Electric Utility Fund, has entered into a "take or pay" contract and "take and pay" contract through its participation in the Southern California Public Power Authority (SCPPA) in order to meet the electric needs of its customers. These contracts are not considered a joint venture since the City has no interest in the assets, liabilities, or equity associated with any of the projects to which these contracts refer. Under the "take or pay" contract, the City is obligated to pay its share of the indebtedness regardless of the ability of the contracting agency to provide electricity or the City's need for the electricity. The City is only obligated to pay its share of the indebtedness upon delivery of energy under the "take and pay" contracts. A long-term obligation has not been recorded in the accompanying basic financial statements as these commitments do not represent an obligation of the Electric Utility until the year the power is available to be delivered to the Electric Utility.

During the fiscal year ended June 30, 2023, the Electric Utility Fund made payments totaling $9,971,987 on these contracts. SCPPA membership consists of eleven Southern California cities and one public irrigation district of the state of California, which serves the electric power needs of its Southern California electricity customers. SCPPA, a public entity organized under the laws of the state of California, was formed by a joint powers agreement dated November 1, 1980, pursuant to the Joint Exercise of Powers Act of the state of California. SCPPA was created for the purpose of planning, financing, developing, acquiring, constructing, operating and maintaining projects for the generation and transmission of electric energy for sale to its participants. The joint powers agreement has a term expiring in 2030 or such later date as all bonds and notes of SCPPA and the interest thereon have been paid in full or adequate provisions for payments have been made. A copy of SCPPA's audited financial statements can be reviewed on their website at www.scppa.org or can be obtained by written request at 225 South Lake Avenue, Suite 1250, Pasadena, California 91101.

For the year ended June 30, 2023, the City of Banning's interests in various SCPPA projects are described as follows:

**a.  Palo Verde Project**

Pursuant to an assignment agreement dated August 14, 1981 with the Salt River Project, SCPPA purchased a 5.910% interest in the Palo Verde Nuclear Generating Station, a 3,810 MW nuclear-fueled generating station near Phoenix, Arizona and a 6.550% share of the right to use certain portions of the Arizona nuclear power project valley transmission system (collectively, the PV). Units 1, 2, and 3 of PV began commercial operations in January 1986, September 1986 and January 1988, respectively. The City's ownership share of this project is 1.0%.

**b.  Mead-Phoenix Project**

SCPPA entered into an agreement dated December 17, 1991, to acquire an interest in the MP, a transmission line extending between the West Wing substation in Arizona and the Marketplace substation in Nevada. The agreement provides SCPPA with an 18.308% interest in the West Wing-Mead project, a 17.756% interest in the Mead substation project component and a 22.408% interest in the Mead-Marketplace component. The project is a 256 mile, 500 kV AC transmission line with a rating of 1,300 MW. The City's ownership share of MP is 1.0%.

88

City of Banning, California
Notes to the Basic Financial Statements
June 30, 2023

**c.  Mead-Adelanto Project**

SCPPA also entered into an agreement dated December 17, 1991, to acquire a 67.917% interest in the MA, a transmission line extending between the Adelanto substation in Southern California and the Marketplace substation in Nevada. Funding for these projects was provided by a transfer from the Multiple Projects Fund, and commercial operations commenced in April 1996. LADWP serves as the operations manager of MA. The project is a 202 mile, 500 kV AC transmission line with a rating of 1,200 MW. The City's ownership share of MA is 1.35%.

**Power Purchase Agreements**

The City entered into power sales agreements with SCPPA for the following projects:

**Astoria 2 Solar Project** – In July 2014, the City entered into a 20-year power sales agreement for the Astoria 2 Solar Project for purchase of up to 8 megawatts of the project electric energy. The project began commercial operation in December 2016.

**Puente Hills Landfill Gas-to-Energy Project** – In June 2014, the City entered into a 13- year power sales agreement for the Puente Hills Landfill Gas-to-Energy Project for purchase of up to 7 megawatts of the electric generation from a landfill gas to energy facility. The project began commercial operation in January 2017.

**COSO Geothermal Energy Project** – In January 2021, the City entered into a 20-year power sales agreement for the COSO Geothermal Energy Project for purchase of up to 8 megawatts of the project electric energy. The program began commercial operation in January 2022.

## Note 17 -  Successor Agency Trust for Assets of Former Redevelopment Agency

On December 29, 2011, the California Supreme Court upheld Assembly Bill 1X 26 (the Bill) that provides for the dissolution of all redevelopment agencies in the state of California. This action impacted the reporting entity of the City of Banning that previously had reported a redevelopment agency within the reporting entity of the City as a blended component unit.

The Bill provides that upon dissolution of a redevelopment agency, either the city or another unit of local government will agree to serve as the "successor agency" to hold the assets until they are distributed to other units of state and local government. On January 24, 2012, the City Council elected to become the Successor Agency for the former redevelopment agency in accordance with the Bill as part of City resolution number 2012-01.

After enactment of the law, which occurred on June 28, 2011, redevelopment agencies in the state of California cannot enter into new projects, obligations or commitments. Subject to the control of a newly established oversight board, remaining assets can only be used to pay enforceable obligations in existence at the date of dissolution (including the completion of any unfinished projects that were subject to legally enforceable contractual commitments).

1229

AR027224

City of Banning, California
Notes to the Basic Financial Statements
June 30, 2023

In future fiscal years, successor agencies will only be allocated revenue in the amount that is necessary to pay the estimated annual installment payments on enforceable obligations of the former redevelopment agency until all enforceable obligations of the prior redevelopment agency have been paid in full and all assets have been liquidated.

The Bill directs the State Controller of the state of California to review the propriety of any transfers of assets between redevelopment agencies and other public bodies that occurred after January 1, 2011. If the public body that received such transfers is not contractually committed to a third party for the expenditure or encumbrance of those assets, the State Controller is required to order the available assets to be transferred to the public body designated as the successor agency by the Bill.

Management believes, in consultation with legal counsel, that the obligations of the former redevelopment agency due to the City are valid enforceable obligations payable by the successor agency trust under the requirements of the Bill. The City's position on this issue is not a position of settled law and there is considerable legal uncertainty regarding this issue. It is reasonably possible that a legal determination may be made at a later date by an appropriate judicial authority that would resolve this issue unfavorably to the City.

In accordance with the timeline set forth in the Bill (as modified by the California Supreme Court on December 29, 2011) all redevelopment agencies in the state of California were dissolved and ceased to operate as a legal entity as of February 1, 2012.

**a.   Cash and Investments**

Cash and investments reported in the accompanying financial statements consisted of the following:

| | |
|---|---|
| Cash and Investments Pooled with the City | $    71,660 |
| Total | $    71,660 |

**b.   Loans Receivable**

The former redevelopment agency had entered into an owner's participation agreement totaling $250,155 in September 2006 for 55 years, matures September 2061, and is forgivable.

During the fiscal year ending June 30, 2023, no loans were forgiven. In a year in which forgiveness occurs, forgiven loans are reported as forgiven loan expense on the statement of changes in fiduciary net position.

1230

AR027225

City of Banning, California
Notes to the Basic Financial Statements
June 30, 2023

### c.  Capital Assets

A prior period adjustment was recorded to reflect the transfer of all capital assets to governmental activities during the year ended June 30, 2023. See note 18 for details regarding the prior period adjustment.

### d.  Long-Term Debt

A description of long-term debt outstanding of the Successor Agency as of June 30, 2023, follows:

| | Balance June 30, 2022 | Additions | Repayments | Balance June 30, 2023 | Due Within One Year |
|---|---|---|---|---|---|
| Fiduciary Funds | | | | | |
| 2016 Tax Allocation Refunding Bonds | $ 26,250,000 | $          - | $ 1,290,000 | $ 24,960,000 | $ 1,320,000 |
| Total fiduciary funds | 26,250,000 | - | 1,290,000 | 24,960,000 | 1,320,000 |

### e.  2016 Tax Allocation Refunding Bonds

On September 22, 2016, the Successor Agency of the Dissolved Redevelopment Agency of the City of Banning issued Tax Allocation Refunding Bonds, Series 2016 (Taxable) in the amount of $32,255,000, in order to (i) refund the Taxable Allocation Bonds, Series 2003 and 2007; (ii) purchase a surety bond for the Reserve Fund for the 2016 Bonds; (iii) purchase a municipal bond insurance policy for the 2016 Bonds as described below; and (iv) pay costs of issuance of the 2016 Bonds.

Principal on the 2016 Bonds is due annually on September 1 of each year, commencing September 1, 2018, and interest on the 2016 Bonds is due semiannually on March 1 and September 1 of each year, commencing March 1, 2017. Interest rates vary from 1.240% to 3.935%.

The annual requirements to amortize the outstanding bond indebtedness as of June 30, 2023, including interest, are as follows:

| Year Ending June 30, | Principal | Interest | Total |
|---|---|---|---|
| 2024 | $      1,320,000 | $      865,057 | $      2,185,057 |
| 2025 | 1,355,000 | 830,472 | 2,185,472 |
| 2026 | 1,390,000 | 793,057 | 2,183,057 |
| 2027 | 1,430,000 | 752,792 | 2,182,792 |
| 2028 | 1,470,000 | 706,259 | 2,176,259 |
| 2029 to 2033 | 8,170,000 | 2,702,631 | 10,872,631 |
| 2034 to 2038 | 9,825,000 | 996,440 | 10,821,440 |
| Total | $    24,960,000 | $    8,543,426 | $    32,606,708 |

1231

AR027226

City of Banning, California
Notes to the Basic Financial Statements
June 30, 2023

**f.  Pledged Revenue**

The City pledged, as security for bonds issued, either directly or through the Financing Authority, a portion of tax increment revenue (including Low and Moderate Income Housing set-aside and pass through allocations) that it receives. The bonds issued were to provide financing for various capital projects, accomplish Low and Moderate Income Housing projects and to defease previously issued bonds. Assembly Bill 1X 26 provided that upon dissolution of the Redevelopment Agency, property taxes allocated to redevelopment agencies no longer are deemed tax increment but rather property tax revenues and will be allocated first to successor agencies to make payments on the indebtedness incurred by the dissolved redevelopment agency. Total principal and interest remaining on the debt is $32,606,708 with annual debt service requirements as indicated above. For the current year, the total property tax revenue recognized by the Successor Agency for the payment of indebtedness incurred by the dissolved redevelopment agency was $886,720 and the debt service obligation on the bonds was $1,290,000.

**g.  Insurance**

The Successor Agency is covered under the City of Banning's insurance policies. Therefore, the limitation and self-insured retentions applicable to the City also apply to the Successor Agency. Additional information as to coverage and self-insured retentions can be found in Note 14.

**h.  Commitments and Contingencies**

At June 30, 2023, the Successor Agency was involved as a defendant in several lawsuits arising out of the ordinary conduct of its affairs. It is the opinion of management that settlements of these lawsuits, including losses for claims that are incurred but not reported, if any, will not have a material effect on the financial position of the Successor Agency.

## Note 18 -   Correction of Errors

A restatement was recorded to the governmental activities, business-type activities, and electric utility fund beginning net position, as well as general fund balance to remove an advance between the funds that should have been reflected as a transfer. The restatement increased governmental activities net position, decreased business-type activities and Electric Utility Fund beginning net position, and increased general fund balance by $394,118. The restatement increased prior year change in net position for governmental activities, decreased change in net position for business-type activities and the electric utility fund, and increased net change in fund balance for the general fund by $394,118.

A restatement was recorded to the governmental activities beginning net position and general fund balance to remove an invalid receivable that had been recognized as revenue in prior years totaling $708,520. An additional restatement was recorded to recognize a refundable developer deposit that had been recognized as revenue in prior years totaling $41,141. The restatement reduced governmental activities beginning net position and general fund balance by $749,661. The restatement reduced prior year change in net position for governmental activities and reduced prior year net change in fund balance for the general fund by $749,661.

92

City of Banning, California
Notes to the Basic Financial Statements
June 30, 2023

A restatement was recorded to governmental activities beginning net position and general fund balance to increase unearned revenue that had been recognized as revenue in prior years. The restatement reduced governmental activities beginning net position and general fund balance by $304,304. The restatement reduced prior year change in net position for governmental activities and reduced prior year net change in fund balance for the general fund by $304,304.

A restatement was recorded to business-type activities and refuse utility beginning net position to increase unearned revenue that had been recognized as revenue in prior years. The restatement reduced prior year change in net position by $4,275,000.

A restatement was recorded to the governmental activities and private-purpose trust fund successor agency beginning net position to reduce land held for resale under the successor agency and present them as land under governmental activities. The restatement increased governmental activities net position and decreased private-purpose trust fund successor agency beginning net position by $4,675,556. The restatement increased prior year change in net position for governmental activities and decreased prior year change in net position for the private-purpose trust fund successor agency by $4,675,556. The assets were transferred by approved Council action in Resolutions 2011-09 and 2021-99.

A restatement was recorded to the governmental activities and private-purpose trust fund successor agency beginning net position to transfer capital assets erroneously recognized as successor agency fund capital assets in prior years. The restatement increased governmental activities net position and decreased private-purpose trust fund successor agency beginning net position by $6,775,155. The restatement increased prior year change in net position for governmental activities and decreased prior year change in net position for the private-purpose trust fund successor agency by $6,775,155.

A restatement was recorded to the beginning net position of the business-type activities in the amount of $853,513, the Banning Utility Authority water fund in the amount of ($19,183), electric utility fund in the amount of $681,456, Banning Utility Authority wastewater fund in the amount of $132,275, and refuse utility fund in the amount of $58,965 to record receivable balances incurred but not recorded in the prior year. The restatement reduced the prior year change in fund balance by $19,183 for the Banning Utility Authority water fund and increased the prior year change in net position by $681,456 for the electric utility fund, by $132,275 for the Banning Utility Authority wastewater fund and by $58,965 for the refuse utility fund.

| | Governmental Activities | Business-Type Activities | General Fund | Banning Utility Authority Water | Electric Utility | Banning Utility Authority Wastewater | Other Enterprise Funds | Private-Purpose Trust Fund |
|---|---|---|---|---|---|---|---|---|
| Net Position/Fund Balance at July 1, 2022, as previously reported | $ 69,013,432 | $ 145,878,021 | $ 9,820,214 | $ 59,030,405 | $ 51,708,181 | $ 31,003,409 | $ 7,320,880 | $ (13,993,891) |
| Removal of advance | 394,118 | (394,118) | 394,118 | - | (394,118) | - | - | - |
| Unearned revenue | (304,304) | - | (304,304) | - | - | - | - | - |
| Revenue recognition | (749,661) | - | (749,661) | - | - | - | - | - |
| Unearned revenue | - | (4,275,000) | - | - | - | - | (4,275,000) | - |
| Correction of land/land held for resale | 4,675,556 | - | - | - | - | - | - | (4,675,556) |
| Capital asset transfer | 6,775,155 | - | - | - | - | - | - | (6,775,155) |
| Accounts receivable | - | 853,513 | - | (19,183) | 681,456 | 132,275 | 58,965 | - |
| Net Position/Fund Balance, as restated | $ 79,804,296 | $ 142,062,416 | $ 9,160,367 | $ 59,011,222 | $ 51,995,519 | $ 31,135,684 | $ 3,104,845 | $ (25,444,602) |

1233

AR027228

Required Supplementary Information
June 30, 2023

# City of Banning, California

**1234**

**AR027229**

# City of Banning, California
## Schedule of Changes in the Net Pension Liability and Related Ratios (Miscellaneous Rate Plan)
### Last Ten Years As of June 30, 2023

|  | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| **Total Pension Liability** | | | | | | | | | |
| Service cost | 1,309,205 | 1,237,963 | 1,068,763 | 1,380,599 | 1,475,045 | 1,525,937 | 1,598,026 | 1,716,925 | 1,899,321 |
| Interest on the total pension liability | 4,417,332 | 4,647,945 | 4,783,405 | 4,880,944 | 5,086,725 | 5,383,175 | 5,587,964 | 5,835,395 | 6,006,137 |
| Differences between expected and actual experience | - | (48,685) | (1,098,175) | (1,096,153) | 733,536 | 1,456,383 | (29,569) | 398,058 | (693,645) |
| Changes of assumptions | - | (1,116,894) | - | 3,969,912 | (653,917) | - | - | - | 2,731,582 |
| Benefit Payments, including refunds of employee contributions | (2,569,019) | (2,762,291) | (3,102,523) | (3,187,613) | (3,833,044) | (3,961,830) | (4,140,982) | (4,224,859) | (4,274,948) |
| Net Change in Total Pension Liability | 3,157,518 | 1,958,038 | 1,651,470 | 5,947,689 | 2,808,345 | 4,403,665 | 3,015,439 | 3,725,519 | 5,668,447 |
| Total Pension Liability - Beginning | 59,527,669 | 62,685,187 | 64,643,225 | 66,294,695 | 72,242,384 | 75,050,729 | 79,454,394 | 82,469,833 | 86,195,352 |
| Total Pension Liability - Ending (a) | 62,685,187 | 64,643,225 | 66,294,695 | 72,242,384 | 75,050,729 | 79,454,394 | 82,469,833 | 86,195,352 | 91,863,799 |
| **Plan Fiduciary Net Position** | | | | | | | | | |
| Contributions - employer | 1,511,733 | 1,479,527 | 1,579,886 | 2,059,833 | 2,011,248 | 2,350,584 | 2,667,289 | 2,971,273 | 3,114,207 |
| Contributions - employee | 608,478 | 566,122 | 445,598 | 674,451 | 670,531 | 721,618 | 734,736 | 803,793 | 827,315 |
| Net investment income | 6,586,288 | 1,020,136 | 221,312 | 4,904,903 | 4,077,253 | 3,354,860 | 2,657,597 | 12,554,124 | (5,085,399) |
| Benefit Payments, including refunds of employee contributions | (2,569,019) | (2,762,291) | (3,102,523) | (3,187,613) | (3,833,044) | (3,961,830) | (4,140,982) | (4,224,859) | (4,274,948) |
| Administrative expenses | | (50,336) | (27,249) | (64,709) | (75,132) | (36,340) | (75,213) | (55,137) | (41,889) |
| Other Miscellaneous Income/(Expense) | | 9,303 | - | - | (142,796) | 119 | - | - | - |
| Net Change in Plan Fiduciary Net Position | 6,137,480 | 262,461 | (882,976) | 4,386,865 | 2,708,060 | 2,429,011 | 1,843,427 | 12,049,194 | (5,460,714) |
| Plan Fiduciary Net Position - Beginning | 38,311,035 | 44,448,515 | 44,710,976 | 43,828,000 | 48,214,865 | 50,922,925 | 53,351,936 | 55,195,363 | 67,244,557 |
| Plan Fiduciary Net Position - Ending (b) | 44,448,515 | 44,710,976 | 43,828,000 | 48,214,865 | 50,922,925 | 53,351,936 | 55,195,363 | 67,244,557 | 61,783,843 |
| Net Pension Liability - Ending (a)-(b) | 18,236,672 | 19,932,249 | 22,466,695 | 24,027,519 | 24,127,804 | 26,102,458 | 27,274,470 | 18,950,795 | 30,079,956 |
| Plan Fiduciary Net Position as a Percentage Of The Total Pension Liability | 70.91% | 69.17% | 66.11% | 66.74% | 67.85% | 67.15% | 66.93% | 78.01% | 78.19% |
| Covered Payroll | 7,427,270 | 6,992,494 | 7,149,518 | 5,903,926 | 8,719,354 | 9,781,645 | 8,912,142 | 9,790,189 | 10,501,315 |
| Plan Net Pension Liability (Asset) as Percentage of Covered Payroll | 245.54% | 285.05% | 314.24% | 406.98% | 276.72% | 266.85% | 306.04% | 193.57% | 286.44% |

* This schedule is present to illustrate the requirement to show information for 10 years. However, until a full 10-year trend is compiled, information for those years for which information is available is shown.

Notes:
Benefit Changes - There were no changes to benefit terms. However, the figures above do not include any liability impact that may have resulted from plan changes which occurred after the measurement dates. This applies for voluntary benefit changes as well as any offers of Two Years Additional Service Credit (a.k.a. Golden Handshakes).

*Changes of Assumption*
In 2023, demographic assumptions and inflation rate were changed in accordance to the CalPERS Experience Study and Review of Actuarial Assumptions November 2021. In 2023, the discount rate reduced from 7.15% to 6.90%. In 2019, there were no changes. In 2018, demographic assumptions and inflation rate were changed in accordance to the CalPERS Experience Study and Review of Actuarial Assumptions December 2017. There were no changes in discount rate in 2018. In 2017, the accounting discount rate reduced from 7.65% to 7.15%. In 2016, there were no changes. In 2015, amounts reported reflect an adjustment of the discount rate from 7.5% (net of administrative expense) to 7.65% (without a reduction for pension plan administrative expense. In 2014, amounts reported were based on the 7.5% discount rate.

See Note to Required Supplementary Information

AR027230

# City of Banning, California
## Schedule of Proportionate Share of the Net Pension Liability (Safety Rate Plan)
### Last Ten Years As of June 30, 2023

| | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| Proportion of the Net Pension Liability | 0.23259% | 0.01734% | 0.16550% | 0.16191% | 0.16713% | 0.26886% | 0.26745% | 0.32972% | 0.28543% |
| Proportionate Share of the Net Pension Liability | $ 10,599,884 | $ 11,900,560 | $ 14,407,636 | $ 16,057,212 | $ 15,962,108 | $ 16,783,668 | $ 17,818,398 | $ 11,571,452 | $ 19,613,637 |
| Covered Payroll | $ 2,399,596 | $ 2,184,008 | $ 2,205,720 | $ 1,581,595 | $ 2,439,376 | $ 2,608,731 | $ 3,538,340 | $ 3,141,440 | $ 3,871,832 |
| Proportionate Share of the Net Pension Liability as a Percentage of Covered Payroll | 441.74% | 544.90% | 653.19% | 1015.25% | 654.35% | 643.37% | 503.58% | 368.35% | 506.57% |
| Plan Fiduciary Net Position | $ 33,631,871 | $ 32,989,395 | $ 32,521,518 | $ 35,284,479 | $ 37,103,510 | $ 38,589,307 | $ 39,295,336 | $ 47,960,112 | $ 47,858,980 |
| Plan Fiduciary Net Position as a Percentage of the Total Pension Liability | 79.82% | 78.40% | 72.69% | 71.74% | 73.39% | 73.37% | 68.80% | 80.56% | 75.53% |

\* This schedule is present to illustrate the requirement to show information for 10 years. However, until a full 10-year trend is compiled, information for those years for which information is available is shown.

Notes:
Benefit Changes - There were no changes to benefit terms. However, the figures above do not include any liability impact that may have resulted from plan changes which occurred after the measurement dates. This applies for voluntary benefit changes as well as any offers of Two Years Additional Service Credit (a.k.a. Golden Handshakes).

Changes of Assumptions - In 2023, demographic assumptions and inflation rate were changed in accordance to the CalPERS Experience Study and Review of Actuarial Assumptions November 2021. In 2023, the discount rate reduced from 7.15% to 6.90%. In 2019, there were no changes. In 2018, demographic assumptions and inflation rate were changed in accordance to the CalPERS Experience Study and Review of Actuarial Assumptions December 2017. There were no changes in discount rate in 2018. In 2017, the accounting discount rate reduced from 7.65% to 7.15%. In 2016, there were no changes. In 2015, amounts reported reflect an adjustment of the discount rate from 7.5% (net of administrative expense) to 7.65% (without a reduction for pension plan administrative expense). In 2014, amounts reported were based on the 7.5% discount rate.

See Note to Required Supplementary Information

95

AR027231

# City of Banning, California
## Schedule of Plan Contributions (Miscellaneous Rate Plan)
### Last Ten Years As of June 30, 2023

| | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| Actuarially Determined Contribution | $ 1,349,103 | $ 1,483,525 | $ 1,829,173 | $ 1,862,651 | $ 2,153,041 | $ 2,491,669 | $ 2,810,447 | $ 3,066,042 | $ 3,513,971 |
| Contribution in Relation to the Actuarially Determined Contribution | (1,349,103) | (1,483,525) | (1,829,173) | (1,862,651) | (2,153,041) | (2,491,669) | (2,810,447) | (3,066,042) | (3,513,971) |
| Contribution Deficiency (Excess) | - | - | - | - | - | - | - | - | - |
| Covered Payroll | $ 6,992,494 | $ 7,149,518 | $ 5,903,926 | $ 8,719,354 | $ 9,781,645 | $ 8,912,142 | $ 9,790,189 | $ 10,501,315 | $ 12,321,259 |
| Contributions as a Percentage of Covered Payroll | 19.29% | 20.75% | 30.98% | 21.36% | 22.01% | 27.96% | 28.71% | 29.20% | 28.52% |

* This schedule is present to illustrate the requirement to show information for 10 years. However, until a full 10-year trend is compiled, information for those years for which information is available is shown.

Notes:
Valuation Date: June 30, 2021

Methods and assumptions used to determine contribution rates:
Actuarial Cost Method          Entry Age Normal Cost Method
Amortization Method            Level Percentage of Payroll, Closed
Asset Valuation Method         Direct Rate Smoothing
Inflation                      2.30%
Payroll Growth                 2.75%
Projected Salary Increases     Varies by Entry Age and Service
Investment Rate of Return      7.00%, Net of Administrative Expenses
Retirement Age                 The probabilities of retirement are based on the 2017 CalPERS Experience study for the period from 1997 to 2015.

Mortality                      The mortality table used was developed based on CalPERS' specific data. The table includes 15 years
                               of mortality improvements using 90% of Society of Actuaries' Scale 2016. For more details on this table,
                               please refer to the 2017 experience study report.

See Note to Required Supplementary Information

96

AR027232

# City of Banning, California

## Schedule of Plan Contributions (Safety Rate Plan)

### Last Ten Years As of June 30, 2023

| | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|
| Actuarially Determined Contribution | $ 1,034,818 | $ 1,329,187 | $ 1,481,661 | $ 1,599,794 | $ 1,830,085 | $ 2,163,458 | $ 2,353,753 | $ 2,345,157 | $ 2,150,975 |
| Contribution in Relation to the Actuarially Determined Contribution | (1,034,818) | (1,329,187) | (1,481,661) | (1,599,794) | (1,830,085) | (2,163,458) | (2,353,753) | (2,345,157) | (2,150,975) |
| Contribution Deficiency (Excess) | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - |
| Covered Payroll | $ 2,184,008 | $ 2,205,720 | $ 1,581,595 | $ 2,439,376 | $ 2,608,731 | $ 3,538,340 | $ 3,141,440 | $ 3,871,832 | $ 4,310,875 |
| Contributions as a Percentage of Covered Payroll | 47.38% | 60.26% | 93.68% | 65.58% | 70.15% | 61.14% | 74.93% | 60.57% | 49.90% |

* This schedule is present to illustrate the requirement to show information for 10 years. However, until a full 10-year trend is compiled,
information for those years for which information is available is shown.

Notes:
Valuation Date: June 30, 2021

Methods and assumptions used to determine contribution rates:

| | |
|---|---|
| Actuarial Cost Method | Entry Age Normal Cost Method |
| Amortization Method | Level Percentage of Payroll, Closed |
| Asset Valuation Method | Direct Rate Smoothing |
| Inflation | 2.30% |
| Payroll Growth | 2.75% |
| Projected Salary Increases | Varies by Entry Age and Service |
| Investment Rate of Return | 7.00%, Net of Administrative Expenses |
| Retirement Age | The probabilities of retirement are based on the 2017 CalPERS Experience study for the period from 1997 to 2015. |
| Mortality | The mortality table used was developed based on CalPERS' specific data. The table includes 15 years of mortality improvements using 90% of Society of Actuaries' Scale 2016. For more details on this table, please refer to the 2017 experience study report. |

See Note to Required Supplementary Information

AR027233

1238

## City of Banning, California
### Schedule of Changes in Total OPEB Liability and Related Ratios
### Last Ten Years As of June 30, 2023

| | 2022 | 2023 |
|---|---|---|
| **Total OPEB Liability** | | |
| Service Cost | $ 167,505 | $ 173,445 |
| Interest | 23,337 | 26,493 |
| Difference in Expected and Actual Experiences | - | - |
| Changes of Assumptions | 3,786 | (123,025) |
| Benefit Payments, Including Refunds of Employee Contributions | (29,571) | (30,458) |
| Net Change in Total OPEB Liability | 165,057 | 46,455 |
| | | |
| Total OPEB Liability - Beginning | 903,266 | 1,068,323 |
| | | |
| Total OPEB Liability - Ending (a) | 1,068,323 | 1,114,778 |
| | | |
| Covered Payroll | $ 17,724,658 | $ 22,481,573 |
| | | |
| Plan Net OPEB Liability (Asset) as a Percentage of Covered Payroll | 6.03% | 4.96% |

\* This schedule is present to illustrate the requirement to show information for 10 years. However, until a full 10-year trend is compiled, information for those years for which information is available is shown.

No assets are accumulated in a trust that meets the criteria in paragraph 4 of GASB statement 75

Notes:
Benefit Changes - There were no changes to benefit terms.

See Note to Required Supplementary Information                    98

1239

AR027234

### City of Banning, California
Budgetary Comparison Schedule - General Fund
Last Ten Years As of June 30, 2023

| | Budget Amounts | | Actual | Variance With Final Budget |
| | Original | Final | Amounts | Positive (Negative) |
|---|---|---|---|---|
| Budgetary Fund Balance - Beginning of Year, as restated | $ - | $ 3,799,826 | $ 9,160,367 | $ 5,360,541 |
| **Resources (Inflows)** | | | | |
| Taxes | | | | |
| Sales and use | 5,872,144 | 6,173,883 | 4,875,534 | (1,298,349) |
| Property | 6,720,426 | 6,957,457 | 6,939,283 | (18,174) |
| Franchise | 674,155 | 654,378 | 543,207 | (111,171) |
| Transient occupancy | 1,240,681 | 1,342,200 | 1,179,126 | (163,074) |
| Other | 860,871 | 857,871 | 737,412 | (120,459) |
| Subtotal | 15,368,277 | 15,985,789 | 14,274,562 | (1,711,227) |
| Licenses and Permits | | | | |
| Building permits | 565,000 | 820,000 | 1,186,624 | 366,624 |
| Other permits | 1,210,895 | 706,667 | 682,270 | (24,397) |
| Subtotal | 1,775,895 | 1,526,667 | 1,868,894 | 342,227 |
| Intergovernmental | | | | |
| State mother vehicle in-lieu fees | 15,016 | 35,016 | 31,650 | (3,366) |
| Other intergovernmental revenues | 453,896 | 1,077,882 | 994,481 | (83,401) |
| Subtotal | 468,912 | 1,112,898 | 1,026,131 | (86,767) |
| Charges for Services | | | | |
| Engineering, police, fire, and other fees | 2,578,454 | 2,226,260 | 1,404,928 | (821,332) |
| Recreation fees | 222,300 | 185,800 | 161,765 | (24,035) |
| Interfund charges | 2,580,093 | 2,840,915 | 3,176,397 | 335,482 |
| Subtotal | 5,380,847 | 5,252,975 | 4,743,090 | (509,885) |
| Use of Money and Property | | | | |
| Interest and rents | 69,349 | 47,349 | 188,719 | 141,370 |
| Subtotal | 69,349 | 47,349 | 188,719 | 141,370 |
| Fines and Forfeitures | | | | |
| Parking fines | 38,385 | 38,385 | 8,441 | (29,944) |
| Court fines and other fines | 176,004 | 175,004 | 179,224 | 4,220 |
| Subtotal | 214,389 | 213,389 | 187,665 | (25,724) |
| Contributions | 5,000 | 5,000 | 638 | (4,362) |
| Contributing from successor agency | 250,000 | 250,000 | 250,000 | - |
| Miscellaneous | 2,239,824 | 2,612,103 | 823,244 | (1,788,859) |
| Subscriptions | - | - | 106,550 | 106,550 |
| Leases | - | - | 361,506 | 361,506 |
| Transfers in | 651,000 | 921,384 | 976,234 | 54,850 |
| Subtotal | 3,145,824 | 3,788,487 | 2,518,172 | (1,270,315) |
| Total Resources (Inflows) | 26,423,493 | 27,927,554 | 24,807,233 | (3,120,321) |
| Amounts Available for Appropriations | 26,423,493 | 31,727,380 | 33,967,600 | 2,240,220 |

See Note to Required Supplementary Information

1240

AR027235

**City of Banning, California**
Budgetary Comparison Schedule -
General Fund (Continued)
Last Ten Years As of June 30, 2023

| | Budget Amounts | | Actual Amounts | Variance With Final Budget Positive (Negative) |
|---|---|---|---|---|
| | Original | Final | | |
| **Changes to Appropriations (Outflow)** | | | | |
| **General Government** | | | | |
| City council | $ 123,122 | $ 195,957 | $ 171,922 | $ 24,035 |
| Public Information | - | - | 911,420 | (911,420) |
| Grant program management | - | - | 463 | (463) |
| City manager | 553,515 | 687,201 | 422,471 | 264,730 |
| Personnel | 469,387 | 535,626 | 411,872 | 123,754 |
| City clerk | 136,823 | 166,580 | 163,572 | 3,008 |
| Elections | 44,500 | 44,500 | 60,412 | (15,912) |
| City attorney | 294,727 | 329,812 | 329,812 | - |
| Finance | 1,473,837 | 1,598,189 | 1,546,548 | 51,641 |
| Economic development | 463,612 | 344,914 | 378,012 | (33,098) |
| Community enhancement | 305,035 | 389,829 | 404,424 | (14,595) |
| Central services | 542,842 | 953,398 | 825,419 | 127,979 |
| Building maintenance | 666,928 | 769,267 | 388,803 | 380,464 |
| Subtotal | 5,074,328 | 6,015,273 | 6,015,150 | 123 |
| | | | | |
| **Public Safety** | | | | |
| Police | 9,722,430 | 10,612,816 | 11,004,816 | (392,000) |
| Animal control | 286,381 | 308,056 | 255,761 | 52,295 |
| Fire | 3,550,223 | 3,604,423 | 3,568,164 | 36,259 |
| Dispatch | 1,082,798 | 982,865 | 1,136,919 | (154,054) |
| Subtotal | 14,641,832 | 15,508,160 | 15,965,660 | (457,500) |
| | | | | |
| **Community Development** | | | | |
| TV government access | 141,399 | 165,051 | 159,967 | 5,084 |
| Building safety | 914,298 | 1,712,842 | 1,128,624 | 584,218 |
| Code enforcement | 412,792 | 365,329 | 390,355 | (25,026) |
| Planning | 1,104,313 | 1,589,265 | 1,031,521 | 557,744 |
| Engineering | 1,173,485 | 2,496,233 | 2,068,484 | 427,749 |
| Community enhancement | 102,900 | 102,900 | 97,762 | 5,138 |
| Subtotal | 3,849,187 | 6,431,620 | 4,876,713 | 1,554,907 |
| | | | | |
| **Culture and Leisure** | | | | |
| Parks | 826,582 | 796,711 | 769,538 | 27,173 |
| Recreation | 816,844 | 1,084,878 | 774,075 | 310,803 |
| Aquatics | 248,338 | 241,463 | 250,274 | (8,811) |
| Daycare | 55,486 | 58,486 | 5,346 | 53,140 |
| Senior center | 125,603 | 139,609 | 118,847 | 20,762 |
| Subtotal | 2,072,853 | 2,321,147 | 1,918,080 | 403,067 |
| | | | | |
| **Capital Outlay** | 1,480,592 | 2,076,378 | 737,152 | 1,339,226 |
| Subtotal | 1,480,592 | 2,076,378 | 737,152 | 1,339,226 |
| | | | | |
| **Debt Service** | | | | |
| Principal retirement | - | - | 179,036 | (179,036) |
| Interest and fiscal charges | - | - | 38,140 | (38,140) |
| Subtotal | - | - | 217,176 | (217,176) |
| | | | | |
| **Transfers Out** | 225,825 | 225,825 | 281,617 | (55,792) |
| Subtotal | 225,825 | 225,825 | 281,617 | (55,792) |
| | | | | |
| Total Charges to Appropriations | 27,344,617 | 32,578,403 | 30,011,548 | 2,784,031 |
| | | | | |
| Budgetary Fund Balance - End of Year | $ (921,124) | $ (851,023) | $ 3,956,052 | $ (543,811) |

100

AR027236

City of Banning, California
Note to Required Supplementary Information
June 30, 2023

## Note 1 - Stewardship, Compliance and Accountability

Budgets and Budgetary Accounting

The City Council has the responsibility for adoption of the City's budgets. Budgets are adopted for governmental funds. From the effective date of the budget, the amounts stated as proposed expenditures become appropriations to the various City departments.

The City Council may amend the budget by resolution during each fiscal year. The City Manager is authorized to transfer funds from one major expenditure category to another within the same department and fund. Any revisions that alter the total expenditures of any fund must be approved by the City Council.

All appropriations lapse at the end of the fiscal year to the extent that they have not been expended. Lease contracts entered into by the City are subject to annual review by the City Council.

Budgetary comparison is provided in the accompanying financial statements for the General Fund. Budgeted revenue and expenditure amounts shown represent the City's originally adopted legal budget adjusted for unanticipated revenues and appropriations during the course of the fiscal year. Budget amounts, as adjusted, reported for the governmental funds of the City are adopted on a basis consistent with U.S. GAAP.

Excess Expenditures Over Appropriations

| Fund | Actual | Budget | Excess |
|---|---|---|---|
| Gas Tax Street | $ 2,072,467 | $ 2,063,149 | $ (9,318) |
| Supplemental Law Enforcement | 429,183 | 100,000 | (329,183) |
| Park Development | 762,895 | 322,814 | (440,081) |
| BEA Capital Project | 197,926 | 195,057 | (2,869) |

101

1242

AR027237

**City of Banning, California**
Combining Balance Sheet –
Non-Major Governmental Funds
June 30, 2023

| | Special Revenue Funds | | |
| --- | --- | --- | --- |
| | Gas Tax Street | Measure A | Community Development Block Grant |
| **Assets** | | | |
| Pooled cash and investments | $ - | $ 775,577 | $ - |
| Receivables | | | |
| Accounts, net | 100 | - | - |
| Loans | - | - | - |
| Interest | - | 3,620 | - |
| Grants | 25,260 | 5,055 | 608 |
| Due from other governments | 70,539 | 160,703 | - |
| Due from other funds | - | 540,217 | - |
| Restricted assets | | | |
| Cash and investments with fiscal agents | - | - | - |
| Total assets | 95,899 | 1,485,172 | 608 |
| **Liabilities, Deferred Inflows of Resources, and Fund Balances** | | | |
| **Liabilities** | | | |
| Accounts payable | 68,915 | 147,379 | 917 |
| Accrued liabilities | 10,931 | - | - |
| Unearned revenue | - | - | - |
| Deposits payable | 95,961 | - | - |
| Due to other funds | 40,217 | - | 48,617 |
| Total liabilities | 216,024 | 147,379 | 49,534 |
| **Deferred Inflows of Resources** | | | |
| Unavailable revenues | 25,260 | 5,055 | 608 |
| Total deferred inflows of resources | 25,260 | 5,055 | 608 |
| **Fund Balances** | | | |
| Restricted for | | | |
| Community development projects | - | - | - |
| Public safety | - | - | - |
| Culture and leisure | - | - | - |
| Transportation | - | 1,332,738 | - |
| Capital projects | - | - | - |
| Assigned | | | |
| Capital projects | - | - | - |
| Unassigned | (145,385) | - | (49,534) |
| Total fund balances | (145,385) | 1,332,738 | (49,534) |
| Total liabilities, deferred inflows of resources, and fund balances | $ 95,899 | $ 1,485,172 | $ 608 |

102

AR027238

City of Banning, California

Combining Balance Sheet –
Non-Major Governmental Funds (Continued)
June 30, 2023

| | Special Revenue Funds | | |
| | Landscape Maintenance District | AQMD Air Pollution Program | Asset Forfeiture |
|---|---|---|---|
| Assets | | | |
| Pooled cash and investments | $ 34,729 | $ 375,694 | $ 1,865 |
| Receivables | | | |
| Accounts, net | 28 | - | - |
| Loans | - | - | - |
| Interest | 245 | 1,532 | 6 |
| Grants | - | - | - |
| Due from other governments | 1,572 | 10,298 | - |
| Due from other funds | 48,617 | 85,080 | - |
| Restricted assets | | | |
| Cash and investments with fiscal agents | - | - | - |
| Total assets | 85,191 | 472,604 | 1,871 |
| | | | |
| Liabilities, Deferred Inflows of Resources, and Fund Balances | | | |
| | | | |
| Liabilities | | | |
| Accounts payable | 7,921 | 188,303 | - |
| Accrued liabilities | 413 | - | - |
| Unearned revenue | - | - | - |
| Deposits payable | - | - | - |
| Due to other funds | - | - | - |
| Total liabilities | 8,334 | 188,303 | - |
| | | | |
| Deferred Inflows of Resources | | | |
| Unavailable revenues | - | - | - |
| Total deferred inflows of resources | - | - | - |
| | | | |
| Fund Balances | | | |
| Restricted for | | | |
| Community development projects | - | - | - |
| Public safety | - | - | 1,871 |
| Culture and leisure | - | - | - |
| Transportation | 76,857 | 284,301 | - |
| Capital projects | - | - | - |
| Assigned | | | |
| Capital projects | - | - | - |
| Unassigned | - | - | - |
| Total fund balances | 76,857 | 284,301 | 1,871 |
| Total liabilities, deferred inflows of resources, and fund balances | $ 85,191 | $ 472,604 | $ 1,871 |

103

AR027239

City of Banning, California
Combining Balance Sheet –
Non-Major Governmental Funds (Continued)
June 30, 2023

| | Special Revenue Funds | | |
| --- | --- | --- | --- |
| | Supplemental Law Enforcement | Special Donations | Senior Center Activities |
| **Assets** | | | |
| Pooled cash and investments | $ 12,001 | $ 14,503 | $ 53,136 |
| Receivables | | | |
| Accounts, net | - | - | - |
| Loans | - | - | - |
| Interest | 1,329 | - | 178 |
| Grants | - | - | - |
| Due from other governments | - | - | - |
| Due from other funds | - | 29,547 | - |
| Restricted assets | | | |
| Cash and investments with fiscal agents | - | - | - |
| Total assets | 13,330 | 44,050 | 53,314 |
| **Liabilities, Deferred Inflows of Resources, and Fund Balances** | | | |
| Liabilities | | | |
| Accounts payable | - | - | 18 |
| Accrued liabilities | - | - | - |
| Unearned revenue | 219 | - | - |
| Deposits payable | - | 7,525 | - |
| Due to other funds | - | - | - |
| Total liabilities | 219 | 7,525 | 18 |
| Deferred Inflows of Resources | | | |
| Unavailable revenues | - | - | - |
| Total deferred inflows of resources | | - | - |
| **Fund Balances** | | | |
| Restricted for | | | |
| Community development projects | - | - | - |
| Public safety | 13,111 | - | - |
| Culture and leisure | - | 36,525 | 53,296 |
| Transportation | - | - | - |
| Capital projects | - | - | - |
| Assigned | | | |
| Capital projects | - | - | - |
| Unassigned | - | - | - |
| Total fund balances | 13,111 | 36,525 | 53,296 |
| Total liabilities, deferred inflows of resources, and fund balances | $ 13,330 | $ 44,050 | $ 53,314 |

104

**1245**

**AR027240**

## City of Banning, California
### Combining Balance Sheet –
### Non-Major Governmental Funds (Continued)
### June 30, 2023

| | Special Revenue Funds | | |
| | Police Volunteer | Wilson Median Improvement | Banning Housing Authority |
|---|---|---|---|
| **Assets** | | | |
| Pooled cash and investments | $ 5,162 | $ 399,708 | $ 7,734 |
| Receivables | | | |
| Accounts, net | - | - | - |
| Loans | - | - | 739,937 |
| Interest | 17 | 1,350 | 4,865 |
| Grants | - | - | 223,432 |
| Due from other governments | - | - | - |
| Due from other funds | 86 | - | 1,474,212 |
| Restricted assets | | | |
| Cash and investments with fiscal agents | - | - | - |
| Total assets | 5,265 | 401,058 | 2,450,180 |
| **Liabilities, Deferred Inflows of Resources, and Fund Balances** | | | |
| Liabilities | | | |
| Accounts payable | - | - | 26,943 |
| Accrued liabilities | - | - | - |
| Unearned revenue | - | - | - |
| Deposits payable | - | - | - |
| Due to other funds | - | - | - |
| Total liabilities | - | - | 26,943 |
| Deferred Inflows of Resources | | | |
| Unavailable revenues | - | - | 739,937 |
| Total deferred inflows of resources | - | - | 739,937 |
| Fund Balances | | | |
| Restricted for | | | |
| Community development projects | - | - | 1,683,300 |
| Public safety | 5,265 | - | - |
| Culture and leisure | - | - | - |
| Transportation | - | 401,058 | - |
| Capital projects | - | - | - |
| Assigned | | | |
| Capital projects | - | - | - |
| Unassigned | - | - | - |
| Total fund balances | 5,265 | 401,058 | 1,683,300 |
| Total liabilities, deferred inflows of resources, and fund balances | $ 5,265 | $ 401,058 | $ 2,450,180 |

105

AR027241

City of Banning, California
Combining Balance Sheet –
Non-Major Governmental Funds (Continued)
June 30, 2023

|  | Special Revenue Funds | | |
|  | SB1 | American Rescue Plan Act | State Park Bond Act |
| --- | ---: | ---: | ---: |
| **Assets** | | | |
| Pooled cash and investments | $ 402,853 | $ 4,078,246 | $ - |
| Receivables | | | |
| Accounts, net | - | - | - |
| Loans | - | - | - |
| Interest | - | - | - |
| Grants | 192,423 | - | - |
| Due from other governments | 120,750 | - | - |
| Due from other funds | - | - | - |
| Restricted assets | | | |
| Cash and investments with fiscal agents | - | - | - |
| Total assets | 716,026 | 4,078,246 | - |
| **Liabilities, Deferred Inflows of Resources, and Fund Balances** | | | |
| **Liabilities** | | | |
| Accounts payable | - | 10,768 | - |
| Accrued liabilities | - | - | - |
| Unearned revenue | - | 4,067,478 | - |
| Deposits payable | - | - | - |
| Due to other funds | - | - | 89 |
| Total liabilities | - | 4,078,246 | 89 |
| **Deferred Inflows of Resources** | | | |
| Unavailable revenues | 192,423 | - | - |
| Total deferred inflows of resources | 192,423 | - | - |
| **Fund Balances** | | | |
| Restricted for | | | |
| Community development projects | - | - | - |
| Public safety | - | - | - |
| Culture and leisure | - | - | - |
| Transportation | 523,603 | - | - |
| Capital projects | - | - | - |
| Assigned | | | |
| Capital projects | - | - | - |
| Unassigned | - | - | (89) |
| Total fund balances | 523,603 | - | (89) |
| Total liabilities, deferred inflows of resources, and fund balances | $ 716,026 | $ 4,078,246 | $ - |

106

AR027242

### City of Banning, California
Combining Balance Sheet –
Non-Major Governmental Funds (Continued)
June 30, 2023

| | Special Revenue Fund | Capital Project Funds | |
| --- | --- | --- | --- |
| | Animal Control Reserve | Police Facilties Development | Fire Facilities Development |
| **Assets** | | | |
| Pooled cash and investments | $ - | $ 263,759 | $ 7,419 |
| Receivables | | | |
| Accounts, net | - | - | - |
| Loans | - | - | - |
| Interest | - | 878 | 4,454 |
| Grants | - | - | - |
| Due from other governments | - | - | - |
| Due from other funds | - | - | 1,313,282 |
| Restricted assets | | | |
| Cash and investments with fiscal agents | - | - | - |
| Total assets | - | 264,637 | 1,325,155 |
| **Liabilities, Deferred Inflows of Resources, and Fund Balances** | | | |
| **Liabilities** | | | |
| Accounts payable | - | - | - |
| Accrued liabilities | - | - | - |
| Unearned revenue | - | - | - |
| Deposits payable | - | - | - |
| Due to other funds | 86 | - | - |
| Total liabilities | 86 | - | - |
| **Deferred Inflows of Resources** | | | |
| Unavailable revenues | - | - | - |
| Total deferred inflows of resources | - | - | - |
| **Fund Balances** | | | |
| Restricted for | | | |
| Community development projects | - | - | - |
| Public safety | - | - | - |
| Culture and leisure | - | - | - |
| Transportation | - | - | - |
| Capital projects | - | - | - |
| Assigned | | | |
| Capital projects | - | 264,637 | 1,325,155 |
| Unassigned | (86) | - | - |
| Total fund balances | (86) | 264,637 | 1,325,155 |
| Total liabilities, deferred inflows of resources, and fund balances | $ - | $ 264,637 | $ 1,325,155 |

107

AR027243

# City of Banning, California

Combining Balance Sheet –
Non-Major Governmental Funds (Continued)
June 30, 2023

| | Capital Project Funds | | |
|---|---|---|---|
| | Traffic Control Facilities | General Facilites | Park Development |
| **Assets** | | | |
| Pooled cash and investments | $ 11,170 | $ 493,170 | $ 302,286 |
| Receivables | | | |
| Accounts, net | - | - | - |
| Loans | - | - | - |
| Interest | 6,712 | 1,819 | 999 |
| Grants | - | - | - |
| Due from other governments | - | - | - |
| Due from other funds | 1,980,283 | 48,229 | - |
| Restricted assets | | | |
| Cash and investments with fiscal agents | - | - | - |
| Total assets | 1,998,165 | 543,218 | 303,285 |
| **Liabilities, Deferred Inflows of Resources, and Fund Balances** | | | |
| **Liabilities** | | | |
| Accounts payable | - | - | - |
| Accrued liabilities | - | - | - |
| Unearned revenue | - | - | - |
| Deposits payable | - | - | - |
| Due to other funds | - | - | - |
| Total liabilities | - | - | - |
| **Deferred Inflows of Resources** | | | |
| Unavailable revenues | - | - | - |
| Total deferred inflows of resources | - | - | - |
| **Fund Balances** | | | |
| Restricted for | | | |
| Community development projects | - | - | - |
| Public safety | - | - | - |
| Culture and leisure | - | - | - |
| Transportation | - | - | - |
| Capital projects | - | - | - |
| Assigned | | | |
| Capital projects | 1,998,165 | 543,218 | 303,285 |
| Unassigned | - | - | - |
| Total fund balances | 1,998,165 | 543,218 | 303,285 |
| Total liabilities, deferred inflows of resources, and fund balances | $ 1,998,165 | $ 543,218 | $ 303,285 |

108

1249

AR027244

**City of Banning, California**
Combining Balance Sheet –
Non-Major Governmental Funds (Continued)
June 30, 2023

| | Capital Project Funds | | | Total Governmental Funds |
| | Capital Improvement | BEA Low/Mod Capital Project Fund | BEA Capital Project Fund | |
|---|---|---|---|---|
| **Assets** | | | | |
| Pooled cash and investments | $ - | $ - | $ - | $ 7,239,012 |
| Receivables | | | | |
| Accounts, net | - | - | 176 | 304 |
| Loans | - | - | - | 739,937 |
| Interest | - | - | - | 28,004 |
| Grants | - | - | - | 446,778 |
| Due from other governments | - | - | - | 363,862 |
| Due from other funds | - | 545,705 | - | 6,065,258 |
| Restricted assets | | | | |
| Cash and investments with fiscal agents | 701,830 | - | 7,686,997 | 8,388,827 |
| Total assets | 701,830 | 545,705 | 7,687,173 | 23,271,982 |
| **Liabilities, Deferred Inflows of Resources, and Fund Balances** | | | | |
| **Liabilities** | | | | |
| Accounts payable | - | - | 186,337 | 637,501 |
| Accrued liabilities | - | - | - | 11,344 |
| Unearned revenue | - | - | - | 4,067,697 |
| Deposits payable | - | - | - | 103,486 |
| Due to other funds | 48,229 | - | 4,004,078 | 4,141,316 |
| Total liabilities | 48,229 | - | 4,190,415 | 8,961,344 |
| **Deferred Inflows of Resources** | | | | |
| Unavailable revenues | - | - | - | 963,283 |
| Total deferred inflows of resources | - | - | - | 963,283 |
| **Fund Balances** | | | | |
| Restricted for | | | | |
| Community development projects | - | - | - | 1,683,300 |
| Public safety | - | - | - | 20,247 |
| Culture and leisure | - | - | - | 89,821 |
| Transportation | - | - | - | 2,618,557 |
| Capital projects | - | 545,705 | 3,496,758 | 4,042,463 |
| Assigned | | | | |
| Capital projects | 653,601 | - | - | 5,088,061 |
| Unassigned | - | - | - | (195,094) |
| Total fund balances | 653,601 | 545,705 | 3,496,758 | 13,347,355 |
| Total liabilities, deferred inflows of resources, and fund balances | $ 701,830 | $ 545,705 | $ 7,687,173 | $ 23,271,982 |

**1250**

**AR027245**

# City of Banning, California

Combining Statement of Revenues, Expenditures, and Changes in Fund Balances –
Non-Major Governmental Funds
Year Ended June 30, 2023

| | Special Revenue Funds | | |
| --- | --- | --- | --- |
| | Gas Tax Street | Measure A | Community Development Block Grant |
| **Revenues** | | | |
| Taxes | $ - | $ 914,578 | $ - |
| Intergovernmental | 825,588 | 271,204 | 29,784 |
| Use of money and property | 1,699 | 3,835 | - |
| Miscellaneous | 13,822 | - | - |
| Total revenues | 841,109 | 1,189,617 | 29,784 |
| **Expenditures** | | | |
| Current | | | |
| General government | - | - | - |
| Public safety | - | - | - |
| Community development | 4,958 | - | 16,918 |
| Culture and leisure | - | - | - |
| Transportation | 1,637,538 | 42,098 | - |
| Capital Outlay | 90,382 | 428,618 | 13,026 |
| Total expenditures | 1,732,878 | 470,716 | 29,944 |
| Excess of Revenues over Expenditures | (891,769) | 718,901 | (160) |
| **Other Financing Sources (Uses)** | | | |
| Transfers in | 1,169,368 | - | - |
| Transfers out | (339,589) | - | - |
| Leases | - | - | - |
| Total other financing sources (uses) | 829,779 | - | - |
| Net Change in Fund Balances | (61,990) | 718,901 | (160) |
| Fund Balances - Beginning of Year | (83,395) | 613,837 | (49,374) |
| Fund Balances - End of Year | $ (145,385) | $ 1,332,738 | $ (49,534) |

110

1251

AR027246

City of Banning, California

Combining Statement of Revenues, Expenditures, and Changes in Fund Balances –
Non-Major Governmental Funds

Year Ended June 30, 2023

| | Special Revenue Funds | | |
|---|---|---|---|
| | Landscape Maintenance District | AQMD Air Pollution Program | Asset Forfeiture |
| **Revenues** | | | |
| Taxes | $ 145,585 | $ - | $ - |
| Intergovernmental | - | 31,203 | - |
| Use of money and property | 719 | 4,183 | 19 |
| Miscellaneous | - | - | - |
| Total revenues | 146,304 | 35,386 | 19 |
| **Expenditures** | | | |
| Current | | | |
| General government | - | - | - |
| Public safety | - | - | - |
| Community development | - | 3,000 | - |
| Culture and leisure | - | - | - |
| Transportation | 149,679 | 200 | - |
| Capital Outlay | - | 188,303 | - |
| Total expenditures | 149,679 | 191,503 | - |
| Excess of Revenues over Expenditures | (3,375) | (156,117) | 19 |
| **Other Financing Sources (Uses)** | | | |
| Transfers in | - | - | - |
| Transfers out | - | - | - |
| Leases | - | - | - |
| Total other financing sources (uses) | - | - | - |
| Net Change in Fund Balances | (3,375) | (156,117) | 19 |
| Fund Balances - Beginning of Year | 80,232 | 440,418 | 1,852 |
| Fund Balances - End of Year | $ 76,857 | $ 284,301 | $ 1,871 |

111

**1252**

**AR027247**

# City of Banning, California

Combining Statement of Revenues, Expenditures, and Changes in Fund Balances –
Non-Major Governmental Funds
Year Ended June 30, 2023

|  | Special Revenue Funds | | |
|---|---|---|---|
|  | Supplemental Law Enforcement | Special Donations | Senior Center Activities |
| **Revenues** | | | |
| Taxes | $ - | $ - | $ - |
| Intergovernmental | 429,182 | - | - |
| Use of money and property | 2,085 | - | 461 |
| Miscellaneous | - | 5,405 | 6,347 |
| Total revenues | 431,267 | 5,405 | 6,808 |
| **Expenditures** | | | |
| Current | | | |
| General government | - | - | - |
| Public safety | 23,183 | - | - |
| Community development | - | 286 | 1,924 |
| Culture and leisure | - | - | - |
| Transportation | - | - | - |
| Capital Outlay | 406,000 | - | - |
| Total expenditures | 429,183 | 286 | 1,924 |
| **Excess of Revenues over Expenditures** | 2,084 | 5,119 | 4,884 |
| **Other Financing Sources (Uses)** | | | |
| Transfers in | - | - | - |
| Transfers out | - | - | - |
| Leases | - | - | - |
| Total other financing sources (uses) | - | - | - |
| **Net Change in Fund Balances** | 2,084 | 5,119 | 4,884 |
| Fund Balances - Beginning of Year | 11,027 | 31,406 | 48,412 |
| Fund Balances - End of Year | $ 13,111 | $ 36,525 | $ 53,296 |

112

1253

AR027248

**City of Banning, California**

Combining Statement of Revenues, Expenditures, and Changes in Fund Balances –
Non-Major Governmental Funds
Year Ended June 30, 2023

| | Special Revenue Funds | | |
| --- | --- | --- | --- |
| | Police Volunteer | Wilson Median Improvement | Banning Housing Authority |
| **Revenues** | | | |
| Taxes | $ - | $ - | $ - |
| Intergovernmental | - | - | 350,000 |
| Use of money and property | 34 | 3,950 | 24,262 |
| Miscellaneous | - | - | - |
| Total revenues | 34 | 3,950 | 374,262 |
| **Expenditures** | | | |
| Current | | | |
| General government | - | - | - |
| Public safety | 293 | - | - |
| Community development | - | - | 467,564 |
| Culture and leisure | - | - | - |
| Transportation | - | 127 | - |
| Capital Outlay | - | - | 58,663 |
| Total expenditures | 293 | 127 | 526,227 |
| **Excess of Revenues over Expenditures** | (259) | 3,823 | (151,965) |
| **Other Financing Sources (Uses)** | | | |
| Transfers in | 1,500 | - | - |
| Transfers out | - | - | - |
| Leases | - | - | - |
| Total other financing sources (uses) | 1,500 | - | - |
| **Net Change in Fund Balances** | 1,241 | 3,823 | (151,965) |
| **Fund Balances - Beginning of Year** | 4,024 | 397,235 | 1,835,265 |
| **Fund Balances - End of Year** | $ 5,265 | $ 401,058 | $ 1,683,300 |

113

AR027249

## City of Banning, California

Combining Statement of Revenues, Expenditures, and Changes in Fund Balances –
Non-Major Governmental Funds
Year Ended June 30, 2023

| | Special Revenue Funds | | |
| | SB1 | American Rescue Plan Act | State Park Bond Act |
|---|---|---|---|
| **Revenues** | | | |
| Taxes | $ - | $ - | $ - |
| Intergovernmental | 689,098 | 538,141 | - |
| Use of money and property | - | - | - |
| Miscellaneous | - | - | - |
| Total revenues | 689,098 | 538,141 | - |
| **Expenditures** | | | |
| Current | | | |
| General government | - | 6,301 | - |
| Public safety | - | - | - |
| Community development | - | - | - |
| Culture and leisure | - | - | 89 |
| Transportation | 19,481 | - | - |
| Capital Outlay | 906,808 | 174,713 | - |
| Total expenditures | 926,289 | 181,014 | 89 |
| Excess of Revenues over Expenditures | (237,191) | 357,127 | (89) |
| **Other Financing Sources (Uses)** | | | |
| Transfers in | - | - | - |
| Transfers out | - | (357,127) | - |
| Leases | - | - | - |
| Total other financing sources (uses) | - | (357,127) | - |
| Net Change in Fund Balances | (237,191) | - | (89) |
| Fund Balances - Beginning of Year | 760,794 | - | - |
| Fund Balances - End of Year | $ 523,603 | $ - | $ (89) |

1255

AR027250

City of Banning, California

Combining Statement of Revenues, Expenditures, and Changes in Fund Balances –
Non-Major Governmental Funds
Year Ended June 30, 2023

| | Special Revenue Fund | Capital Projects Funds | |
| --- | --- | --- | --- |
| | Animal Control Reserve | Police Facilties Development | Fire Facilities Development |
| **Revenues** | | | |
| Taxes | $ - | $ - | $ - |
| Intergovernmental | - | - | - |
| Use of money and property | - | 1,965 | 12,660 |
| Miscellaneous | - | 35,342 | 20,888 |
| Total revenues | - | 37,307 | 33,548 |
| **Expenditures** | | | |
| Current | | | |
| General government | - | - | - |
| Public safety | - | 150 | 149 |
| Community development | 86 | - | - |
| Culture and leisure | - | - | - |
| Transportation | - | - | - |
| Capital Outlay | - | - | - |
| Total expenditures | 86 | 150 | 149 |
| Excess of Revenues over Expenditures | (86) | 37,157 | 33,399 |
| **Other Financing Sources (Uses)** | | | |
| Transfers in | - | - | - |
| Transfers out | - | - | - |
| Leases | - | - | - |
| Total other financing sources (uses) | - | - | - |
| Net Change in Fund Balances | (86) | 37,157 | 33,399 |
| Fund Balances - Beginning of Year | - | 227,480 | 1,291,756 |
| Fund Balances - End of Year | $ (86) | $ 264,637 | $ 1,325,155 |

115

## City of Banning, California
Combining Statement of Revenues, Expenditures, and Changes in Fund Balances –
Non-Major Governmental Funds
Year Ended June 30, 2023

| | Capital Projects Funds | | |
| --- | --- | --- | --- |
| | Traffic Control Facilities | General Facilites | Park Development |
| **Revenues** | | | |
| Taxes | $        - | $        - | $        - |
| Intergovernmental | - | - | - |
| Use of money and property | 18,077 | 5,057 | 1,007 |
| Miscellaneous | 92,066 | 17,136 | 109,277 |
| Total revenues | 110,143 | 22,193 | 110,284 |
| **Expenditures** | | | |
| Current | | | |
| General government | - | - | - |
| Public safety | - | - | - |
| Community development | - | 185 | - |
| Culture and leisure | - | - | 888 |
| Transportation | 8,103 | - | - |
| Capital Outlay | - | - | 762,007 |
| Total expenditures | 8,103 | 185 | 762,895 |
| Excess of Revenues over Expenditures | 102,040 | 22,008 | (652,611) |
| **Other Financing Sources (Uses)** | | | |
| Transfers in | - | - | - |
| Transfers out | - | - | - |
| Leases | - | - | 762,007 |
| Total other financing sources (uses) | - | - | 762,007 |
| Net Change in Fund Balances | 102,040 | 22,008 | 109,396 |
| Fund Balances - Beginning of Year | 1,896,125 | 521,210 | 193,889 |
| Fund Balances - End of Year | $   1,998,165 | $   543,218 | $   303,285 |

116

AR027252

### City of Banning, California
Combining Statement of Revenues, Expenditures, and Changes in Fund Balances –
Non-Major Governmental Funds
Year Ended June 30, 2023

| | Capital Project Funds | | | |
| | Capital Improvement | BEA Low/Mod Capital Project Fund | BEA Capital Project Fund | Total Governmental Funds |
|---|---|---|---|---|
| Revenues | | | | |
| Taxes | $ - | $ - | $ - | $ 1,060,163 |
| Intergovernmental | - | - | - | 3,164,200 |
| Use of money and property | 20,135 | - | 589 | 100,737 |
| Miscellaneous | - | - | - | 300,283 |
| Total revenues | 20,135 | - | 589 | 4,625,383 |
| Expenditures | | | | |
| Current | | | | |
| General government | - | - | - | 6,301 |
| Public safety | - | - | - | 23,775 |
| Community development | - | 110 | 51,938 | 546,969 |
| Culture and leisure | - | - | - | 977 |
| Transportation | 508 | - | - | 1,857,734 |
| Capital Outlay | - | - | 145,988 | 3,174,508 |
| Total expenditures | 508 | 110 | 197,926 | 5,610,264 |
| Excess of Revenues over Expenditures | 19,627 | (110) | (197,337) | (984,881) |
| Other Financing Sources (Uses) | | | | |
| Transfers in | - | - | - | 1,170,868 |
| Transfers out | - | - | - | (696,716) |
| Leases | - | - | - | 762,007 |
| Total other financing sources (uses) | - | - | - | 1,236,159 |
| Net Change in Fund Balances | 19,627 | (110) | (197,337) | 251,278 |
| Fund Balances - Beginning of Year | 633,974 | 545,815 | 3,694,095 | 13,096,077 |
| Fund Balances - End of Year | $ 653,601 | $ 545,705 | $ 3,496,758 | $ 13,347,355 |

1258

AR027253

City of Banning, California
Budgetary Comparison Schedule
Gas Tax Street
Year Ended June 30, 2023

| | Original | Final | Actual Amounts | Variance with Final Budget Positive (Negative) |
|---|---|---|---|---|
| Budgetary Fund Balance - Beginning of Year | $ (498,523) | $ (144,371) | $ (83,395) | $ 60,976 |
| Resources (Inflows) | | | | |
| Intergovernmental | 1,245,079 | 1,245,079 | 825,588 | (419,491) |
| Investment income | - | - | 1,699 | 1,699 |
| Miscellaneous | 13,409 | 13,409 | 13,822 | 413 |
| Transfers in | 981,500 | 981,500 | 1,169,368 | 187,868 |
| Amounts available for appropriations | 1,741,465 | 2,095,617 | 1,927,082 | (168,535) |
| Charges to Appropriations (Outflows) | | | | |
| Community development | - | 4,958 | 4,958 | - |
| Transportation | 1,984,544 | 2,058,191 | 1,637,538 | 420,653 |
| Capital Outlay | - | - | 90,382 | (90,382) |
| Transfers out | - | - | 339,589 | (339,589) |
| Total charges to appropriations | 1,984,544 | 2,063,149 | 2,072,467 | (9,318) |
| Budgetary Fund Balance - End of Year | $ (243,079) | $ 32,468 | $ (145,385) | $ (159,217) |

1259

AR027254

## City of Banning, California
### Budgetary Comparison Schedule
### Measure A
### Year Ended June 30, 2023

| | Original | Final | Actual Amounts | Variance with Final Budget Positive (Negative) |
|---|---|---|---|---|
| Budgetary Fund Balance - Beginning of Year | $ 1,417,007 | $ 46,378 | $ 613,837 | $ 803,170 |
| Resources (Inflows) | | | | |
| Taxes | 857,000 | 857,000 | 914,578 | 57,578 |
| Intergovernmental | - | - | 271,204 | 271,204 |
| Investment income | 1,200 | 1,200 | 3,835 | 2,635 |
| Amounts available for appropriations | 2,275,207 | 904,578 | 1,803,454 | 1,134,587 |
| Charges to Appropriations (Outflows) | | | | |
| Transportation | 41,924 | 41,924 | 42,098 | (174) |
| Capital outlay | 1,350,000 | 1,733,989 | 428,618 | 1,305,371 |
| Total charges to appropriations | 1,391,924 | 1,775,913 | 470,716 | 1,305,197 |
| Budgetary Fund Balance - End of Year | $ 883,283 | $ (871,335) | $ 1,332,738 | $ (170,610) |

1260

AR027255

## City of Banning, California
### Budgetary Comparison Schedule
### Community Development Block Grant
### Year Ended June 30, 2023

| | Original | Final | Actual Amounts | Variance with Final Budget Positive (Negative) |
|---|---|---|---|---|
| Budgetary Fund Balance - Beginning of Year | $ 161,123 | $ (444,952) | $ (49,374) | $ 210,497 |
| | | | | |
| Resources (Inflows) | | | | |
| Intergovernmental | 45,031 | 239,849 | 29,784 | (210,065) |
| Subscriptions | - | - | - | - |
| Amounts available for appropriations | 206,154 | (205,103) | (19,590) | 432 |
| | | | | |
| Charges to Appropriations (Outflows) | | | | |
| Community development | 6,917 | 16,917 | 16,918 | (1) |
| Capital outlay | 348,783 | 453,601 | 13,026 | 440,575 |
| Total charges to appropriations | 355,700 | 470,518 | 29,944 | 440,574 |
| | | | | |
| Budgetary Fund Balance - End of Year | $ (149,546) | $ (675,621) | $ (49,534) | $ (440,142) |

120

**1261**

**AR027256**

### City of Banning, California
Budgetary Comparison Schedule
Landscape Maintenance District
Year Ended June 30, 2023

| | Original | Final | Actual Amounts | Variance with Final Budget Positive (Negative) |
|---|---|---|---|---|
| Budgetary Fund Balance - Beginning of Year | $ 190,465 | $ 189,665 | $ 80,232 | $ 110,233 |
| Resources (Inflows) | | | | |
| Taxes | 141,270 | 141,270 | 145,585 | 4,315 |
| Investment income | 200 | 200 | 719 | 519 |
| Miscellaneous | 78,834 | 78,834 | - | (78,834) |
| Amounts available for appropriations | 410,769 | 409,969 | 226,536 | 36,233 |
| Charges to Appropriations (Outflows) | | | | |
| Transportation | 219,379 | 238,577 | 149,679 | 88,898 |
| Total charges to appropriations | 219,379 | 238,577 | 149,679 | 88,898 |
| Budgetary Fund Balance - End of Year | $ 191,390 | $ 171,392 | $ 76,857 | $ (52,665) |

121

City of Banning, California
Budgetary Comparison Schedule
AQMD Air Pollution Program
Year Ended June 30, 2023

| | Original | Final | Actual Amounts | Variance with Final Budget Positive (Negative) |
|---|---|---|---|---|
| Budgetary Fund Balance - Beginning of Year | $ 291,959 | $ 291,959 | $ 440,418 | $ (148,459) |
| Resources (Inflows) | | | | |
| Intergovernmental | 44,324 | 44,324 | 31,203 | (13,121) |
| Investment income | 293 | 293 | 4,183 | 3,890 |
| Amounts available for appropriations | 336,576 | 336,576 | 475,804 | (157,690) |
| Charges to Appropriations (Outflows) | | | | |
| Community development | 3,000 | 3,000 | 3,000 | - |
| Transportation | 201 | 201 | 200 | 1 |
| Capital outlay | 90,000 | 261,358 | 188,303 | 73,055 |
| Total charges to appropriations | 93,201 | 264,559 | 191,503 | 73,056 |
| Budgetary Fund Balance - End of Year | $ 243,375 | $ 72,017 | $ 284,301 | $ (230,746) |

1263

AR027258

### City of Banning, California
Budgetary Comparison Schedule
Asset Forfeiture
Year Ended June 30, 2023

| | Original | Final | Actual Amounts | Variance with Final Budget Positive (Negative) |
|---|---|---|---|---|
| Budgetary Fund Balance - Beginning of Year | $ 7,847 | $ 7,847 | $ 1,852 | $ 5,995 |
| Resources (Inflows) Investment income | 565 | 565 | 19 | (546) |
| Amounts available for appropriations | 8,412 | 8,412 | 1,871 | 5,449 |
| Budgetary Fund Balance - End of Year | $ 8,412 | $ 8,412 | $ 1,871 | $ 5,449 |

1264

AR027259

## City of Banning, California
Budgetary Comparison Schedule
Supplemental Law Enforcement
Year Ended June 30, 2023

| | Original | Final | Actual Amounts | Variance with Final Budget Positive (Negative) |
|---|---|---|---|---|
| Budgetary Fund Balance - Beginning of Year | $ 13,173 | $ (11,827) | $ 11,027 | $ 2,146 |
| Resources (Inflows) | | | | |
| Intergovernmental | 99,294 | 99,294 | 429,182 | (329,888) |
| Investment income | 706 | 706 | 2,085 | 1,379 |
| Amounts available for appropriations | 113,173 | 88,173 | 442,294 | (326,363) |
| Charges to Appropriations (Outflows) | | | | |
| Public safety | 100,000 | 100,000 | 23,183 | 76,817 |
| Capital outlay | - | - | 406,000 | (406,000) |
| Total charges to appropriations | 100,000 | 100,000 | 429,183 | (329,183) |
| Budgetary Fund Balance - End of Year | $ 13,173 | $ (11,827) | $ 13,111 | $ 2,820 |

124

**1265**

**AR027260**

**City of Banning, California**
Budgetary Comparison Schedule
Special Donations
Year Ended June 30, 2023

| | Original | Final | Actual Amounts | Variance with Final Budget Positive (Negative) |
|---|---|---|---|---|
| Budgetary Fund Balance - Beginning of Year | $ 42,561 | $ 34,761 | $ 31,406 | $ 11,155 |
| Resources (Inflows) Miscellaneous | 12,983 | 12,983 | 5,405 | (7,578) |
| Amounts available for appropriations | 55,544 | 47,744 | 36,811 | 3,577 |
| Charges to Appropriations (Outflows) Community development | 10,581 | 15,426 | 286 | 15,140 |
| Total charges to appropriations | 10,581 | 15,426 | 286 | 15,140 |
| Budgetary Fund Balance - End of Year | $ 44,963 | $ 32,318 | $ 36,525 | $ (11,563) |

125

**City of Banning, California**
Budgetary Comparison Schedule
Senior Center Activities
Year Ended June 30, 2023

| | Original | Final | Actual Amounts | Variance with Final Budget Positive (Negative) |
|---|---|---|---|---|
| Budgetary Fund Balance - Beginning of Year | $ 49,081 | $ 49,081 | $ 48,412 | $ 669 |
| Resources (Inflows) | | | | |
| Investment income | 80 | 80 | 461 | 381 |
| Miscellaneous | 11,604 | 11,604 | 6,347 | (5,257) |
| Amounts available for appropriations | 60,765 | 60,765 | 55,220 | (4,207) |
| Charges to Appropriations (Outflows) | | | | |
| Community development | 8,243 | 8,258 | 1,924 | 6,334 |
| Total charges to appropriations | 8,243 | 8,258 | 1,924 | 6,334 |
| Budgetary Fund Balance - End of Year | $ 52,522 | $ 52,507 | $ 53,296 | $ (10,541) |

1267

AR027262

City of Banning, California
Budgetary Comparison Schedule
Police Volunteer
Year Ended June 30, 2023

| | Original | Final | Actual Amounts | Variance with Final Budget Positive (Negative) |
|---|---|---|---|---|
| Budgetary Fund Balance - Beginning of Year | $ 3,270 | $ 3,270 | $ 4,024 | $ (754) |
| Resources (Inflows) | | | | |
| Investment income | 2 | 2 | 34 | 32 |
| Transfers in | - | - | 1,500 | 1,500 |
| Amounts available for appropriations | 3,272 | 3,272 | 5,558 | 778 |
| Charges to Appropriations (Outflows) | | | | |
| Public safety | 1,067 | 1,067 | 293 | 774 |
| Community development | 11 | 11 | - | 11 |
| Total charges to appropriations | 1,078 | 1,078 | 293 | 785 |
| Budgetary Fund Balance - End of Year | $ 2,194 | $ 2,194 | $ 5,265 | $ (7) |

127

AR027263

City of Banning, California
Budgetary Comparison Schedule
Wilson Median Improvement
Year Ended June 30, 2023

| | Original | Final | Actual Amounts | Variance with Final Budget Positive (Negative) |
|---|---|---|---|---|
| Budgetary Fund Balance - Beginning of Year | $ 400,917 | $ 400,917 | $ 397,235 | $ 3,682 |
| Resources (Inflows) Investment income | 775 | 775 | 3,950 | 3,175 |
| Amounts available for appropriations | 401,692 | 401,692 | 401,185 | 6,857 |
| Charges to Appropriations (Outflows) Transportation | 127 | 127 | 127 | - |
| Total charges to appropriations | 127 | 127 | 127 | - |
| Budgetary Fund Balance - End of Year | $ 401,565 | $ 401,565 | $ 401,058 | $ 6,857 |

128

**City of Banning, California**
Budgetary Comparison Schedule
Banning Housing Authority
Year Ended June 30, 2023

| | Original | Final | Actual Amounts | Variance with Final Budget Positive (Negative) |
|---|---|---|---|---|
| Budgetary Fund Balance - Beginning of Year | $ 2,232,075 | $ 1,143,529 | $ 1,835,265 | $ 396,810 |
| Resources (Inflows) | | | | |
| Intergovernmental | - | - | 350,000 | 350,000 |
| Investment income | 3,241 | 3,241 | 24,262 | 21,021 |
| Miscellaneous | 16,524 | 16,524 | - | (16,524) |
| Amounts available for appropriations | 2,251,840 | 1,163,294 | 2,209,527 | 751,307 |
| Charges to Appropriations (Outflows) | | | | |
| Community development | 15,441 | 15,441 | 467,564 | (452,123) |
| Capital outlay | - | 982,577 | 58,663 | 923,914 |
| Total charges to appropriations | 15,441 | 998,018 | 526,227 | 471,791 |
| Budgetary Fund Balance - End of Year | $ 2,236,399 | $ 165,276 | $ 1,683,300 | $ 279,516 |

129

AR027265

City of Banning, California
Budgetary Comparison Schedule
SB1
Year Ended June 30, 2023

| | Original | Final | Actual Amounts | Variance with Final Budget Positive (Negative) |
|---|---|---|---|---|
| Budgetary Fund Balance - Beginning of Year | $ 841,762 | $ (123,325) | $ 760,794 | $ 80,968 |
| Resources (Inflows) | | | | |
| Intergovernmental | 734,740 | 1,184,740 | 689,098 | (495,642) |
| Amounts available for appropriations | 1,576,502 | 1,061,415 | 1,449,892 | (414,674) |
| Charges to Appropriations (Outflows) | | | | |
| Transportation | 17,482 | 19,482 | 19,481 | 1 |
| Capital outlay | 730,000 | 1,838,623 | 906,808 | 931,815 |
| Total charges to appropriations | 747,482 | 1,858,105 | 926,289 | 931,816 |
| Budgetary Fund Balance - End of Year | $ 829,020 | $ (796,690) | $ 523,603 | $ (1,346,490) |

130

AR027266

**City of Banning, California**
Budgetary Comparison Schedule
American Rescue Plan Act
Year Ended June 30, 2023

| | Original | Final | Actual Amounts | Variance with Final Budget Positive (Negative) |
|---|---|---|---|---|
| Budgetary Fund Balance - Beginning of Year | $ - | $ - | $ - | $ - |
| Resources (Inflows) | | | | |
| Intergovernmental | - | - | 538,141 | 538,141 |
| Amounts available for appropriations | - | - | 538,141 | 538,141 |
| Charges to Appropriations (Outflows) | | | | |
| General government | - | - | 6,301 | (6,301) |
| Capital outlay | - | 432,950 | 174,713 | 258,237 |
| Transfers out | - | 398,808 | 357,127 | 41,681 |
| Total charges to appropriations | - | 831,758 | 538,141 | 293,617 |
| Budgetary Fund Balance - End of Year | $ - | $ (831,758) | $ - | $ 244,524 |

131

AR027267

### City of Banning, California
Budgetary Comparison Schedule
State Park Bond Act
Year Ended June 30, 2023

| | Original | Final | Actual Amounts | Variance with Final Budget Positive (Negative) |
|---|---|---|---|---|
| Budgetary Fund Balance - Beginning of Year | $ - | $ - | $ - | $ - |
| Amounts available for appropriations | - | - | - | - |
| Charges to Appropriations (Outflows) Culture and leisure | - | 89 | 89 | - |
| Total charges to appropriations | - | 89 | 89 | - |
| Budgetary Fund Balance - End of Year | $ - | $ (89) | $ (89) | $ - |

132

1273

AR027268

**City of Banning, California**
Budgetary Comparison Schedule
Animal Control Reserve
Year Ended June 30, 2023

| | Original | Final | Actual Amounts | Variance with Final Budget Positive (Negative) |
|---|---|---|---|---|
| Budgetary Fund Balance - Beginning of Year | $ - | $ - | $ - | $ - |
| Amounts available for appropriations | - | - | - | - |
| Charges to Appropriations (Outflows) Community development | - | 87 | 86 | 1 |
| Total charges to appropriations | - | 87 | 86 | 1 |
| Budgetary Fund Balance - End of Year | $ - | $ (87) | $ (86) | $ (1) |

133

**1274**

**AR027269**

## City of Banning, California
### Budgetary Comparison Schedule
### Police Facilities Development
### Year Ended June 30, 2023

| | Original | Final | Actual Amounts | Variance with Final Budget Positive (Negative) |
|---|---|---|---|---|
| Budgetary Fund Balance - Beginning of Year | $ 223,000 | $ 223,000 | $ 227,480 | $ (4,480) |
| Resources (Inflows) | | | | |
| Investment income | 47 | 47 | 1,965 | 1,918 |
| Miscellaneous | 2,469 | 2,469 | 35,342 | 32,873 |
| Amounts available for appropriations | 225,516 | 225,516 | 264,787 | 30,311 |
| Charges to Appropriations (Outflows) | | | | |
| Public safety | 150 | 150 | 150 | - |
| Total charges to appropriations | 150 | 150 | 150 | - |
| Budgetary Fund Balance - End of Year | $ 225,366 | $ 225,366 | $ 264,637 | $ 30,311 |

134

AR027270

**City of Banning, California**
Budgetary Comparison Schedule
Fire Facilities Development
Year Ended June 30, 2023

|  | Original | Final | Actual Amounts | Variance with Final Budget Positive (Negative) |
|---|---|---|---|---|
| Budgetary Fund Balance - Beginning of Year | $ 1,302,041 | $ 1,302,041 | $ 1,291,756 | $ 10,285 |
| Resources (Inflows) | | | | |
| Investment income | 1,994 | 1,994 | 12,660 | 10,666 |
| Miscellaneous | 4,005 | 4,005 | 20,888 | 16,883 |
| Amounts available for appropriations | 1,308,040 | 1,308,040 | 1,325,304 | 37,834 |
| Charges to Appropriations (Outflows) | | | | |
| Public safety | 150 | 150 | 149 | 1 |
| Total charges to appropriations | 150 | 150 | 149 | 1 |
| Budgetary Fund Balance - End of Year | $ 1,307,890 | $ 1,307,890 | $ 1,325,155 | $ 37,833 |

135

AR027271

City of Banning, California
Budgetary Comparison Schedule
Traffic Control Facilities
Year Ended June 30, 2023

| | Original | Final | Actual Amounts | Variance with Final Budget Positive (Negative) |
|---|---|---|---|---|
| Budgetary Fund Balance - Beginning of Year | $ 2,257,337 | $ 2,247,337 | $ 1,896,125 | $ 361,212 |
| Resources (Inflows) | | | | |
| Investment income | 1,098 | 1,098 | 18,077 | 16,979 |
| Miscellaneous | 132,200 | 132,200 | 92,066 | (40,134) |
| Amounts available for appropriations | 2,390,635 | 2,380,635 | 2,006,268 | 338,057 |
| Charges to Appropriations (Outflows) | | | | |
| Transportation | 8,104 | 9,177 | 8,103 | 1,074 |
| Capital outlay | 125,000 | 125,000 | - | 125,000 |
| Total charges to appropriations | 133,104 | 134,177 | 8,103 | 126,074 |
| Budgetary Fund Balance - End of Year | $ 2,257,531 | $ 2,246,458 | $ 1,998,165 | $ 211,983 |

1277

AR027272

**City of Banning, California**
Budgetary Comparison Schedule
General Facilities
Year Ended June 30, 2023

| | Original | Final | Actual Amounts | Variance with Final Budget Positive (Negative) |
|---|---|---|---|---|
| Budgetary Fund Balance - Beginning of Year | $ 525,675 | $ 525,675 | $ 521,210 | $ 4,465 |
| | | | | |
| Resources (Inflows) | | | | |
| Investment income | 529 | 529 | 5,057 | 4,528 |
| Miscellaneous | 31,215 | 31,215 | 17,136 | (14,079) |
| Amounts available for appropriations | 557,419 | 557,419 | 543,403 | (5,086) |
| | | | | |
| Charges to Appropriations (Outflows) | | | | |
| Community development | 185 | 185 | 185 | - |
| Capital outlay | 125,000 | 125,000 | - | 125,000 |
| Total charges to appropriations | 125,185 | 125,185 | 185 | 125,000 |
| | | | | |
| Budgetary Fund Balance - End of Year | $ 432,234 | $ 432,234 | $ 543,218 | $ (130,086) |

137

**1278**

**AR027273**

City of Banning, California
Budgetary Comparison Schedule
Park Development
Year Ended June 30, 2023

| | Original | Final | Actual Amounts | Variance with Final Budget Positive (Negative) |
|---|---|---|---|---|
| Budgetary Fund Balance - Beginning of Year | $ 171,003 | $ (98,997) | $ 193,889 | $ (22,886) |
| Resources (Inflows) | | | | |
| Intergovernmental | 8,992 | 8,992 | - | 8,992 |
| Investment income | 270 | 270 | 1,007 | 737 |
| Miscellaneous | 52,289 | 52,289 | 109,277 | 56,988 |
| Leases | - | - | 762,007 | 762,007 |
| Amounts available for appropriations | 232,554 | (37,446) | 1,066,180 | 805,838 |
| Charges to Appropriations (Outflows) | | | | |
| Community development | 25,000 | 25,000 | - | 25,000 |
| Culture and leisure | 881 | 888 | 888 | - |
| Capital outlay | 296,926 | 296,926 | 762,007 | (465,081) |
| Total charges to appropriations | 322,807 | 322,814 | 762,895 | (440,081) |
| Budgetary Fund Balance - End of Year | $ (90,253) | $ (360,260) | $ 303,285 | $ 1,245,919 |

138

**1279**

**AR027274**

City of Banning, California
Budgetary Comparison Schedule
BEA Low/Mod Capital Project Fund
Year Ended June 30, 2023

| | Original | Final | Actual Amounts | Variance with Final Budget Positive (Negative) |
|---|---|---|---|---|
| Budgetary Fund Balance - Beginning of Year | $ 545,943 | $ 545,943 | $ 545,815 | $ 128 |
| Resources (Inflows) Miscellaneous | 128 | 128 | - | (128) |
| Amounts available for appropriations | 546,071 | 546,071 | 545,815 | - |
| Charges to Appropriations (Outflows) Community development | 110 | 110 | 110 | - |
| Total charges to appropriations | 110 | 110 | 110 | - |
| Budgetary Fund Balance - End of Year | $ 545,961 | $ 545,961 | $ 545,705 | $ - |

1280

AR027275

**City of Banning, California**
Budgetary Comparison Schedule
BEA Capital Project Fund
Year Ended June 30, 2023

| | Original | Final | Actual Amounts | Variance with Final Budget Positive (Negative) |
|---|---|---|---|---|
| Budgetary Fund Balance - Beginning of Year | $ 5,361,980 | $ 3,771,035 | $ 3,694,095 | $ 1,667,885 |
| Resources (Inflows) | | | | |
| Investment income | 7,500 | 7,500 | 589 | (6,911) |
| Miscellaneous | 25,786 | 25,786 | - | (25,786) |
| Amounts available for appropriations | 5,395,266 | 3,804,321 | 3,694,684 | 1,635,188 |
| Charges to Appropriations (Outflows) | | | | |
| Community development | 40,718 | 40,719 | 51,938 | (11,219) |
| Capital outlay | - | 154,338 | 145,988 | 8,350 |
| Total charges to appropriations | 40,718 | 195,057 | 197,926 | (2,869) |
| Budgetary Fund Balance - End of Year | $ 5,354,548 | $ 3,609,264 | $ 3,496,758 | $ 1,638,057 |

1281

AR027276

# City of Banning, California
## Combining Statement of Net Position –
## Non-Major Proprietary Funds
### June 30, 2023

| | Business-Type Activities - Enterprise Funds | | | |
| | Airport | Transit | Refuse Utility | Totals |
|---|---|---|---|---|
| **Assets** | | | | |
| Current | | | | |
| Cash and investments | $ 273,168 | $ 400,957 | $ 446,149 | $ 1,120,274 |
| Receivables | | | | |
| Accounts | 24,950 | 200 | 94,516 | 119,666 |
| Notes and loans | - | 752 | - | 752 |
| Interest | - | 2,100 | 20,423 | 22,523 |
| Grants | 7,052 | 81,766 | - | 88,818 |
| Prepaid costs | 131 | 2,364 | 131 | 2,626 |
| Due from other funds | - | 174,557 | 4,901,373 | 5,075,930 |
| Inventories | 33,270 | - | - | 33,270 |
| Total current assets | 338,571 | 662,696 | 5,462,592 | 6,463,859 |
| Noncurrent | | | | |
| Capital assets | | | | |
| Capital assets, not depreciated | 506,402 | - | - | 506,402 |
| Capital assets, net | 1,685,967 | 156,410 | 43,387 | 1,885,764 |
| Right to use lease assets, net of accumulated amortization | - | - | - | - |
| Right to use subscription IT assets, net of accumulated amortization | - | 26,855 | - | 26,855 |
| Total noncurrent assets | 2,192,369 | 183,265 | 43,387 | 2,419,021 |
| Total assets | 2,530,940 | 845,961 | 5,505,979 | 8,882,880 |
| **Deferred Outflows of Resources** | | | | |
| Pension related items | 49,611 | 495,803 | 116,922 | 662,336 |
| OPEB related items | 167 | 2,158 | 299 | 2,624 |
| Total deferred outflows of resources | 49,778 | 497,961 | 117,221 | 664,960 |
| **Liabilities** | | | | |
| Current | | | | |
| Accounts payable | 1,781 | 464,391 | 18,938 | 485,110 |
| Accrued liabilities | 1,818 | 24,033 | 4,936 | 30,787 |
| Unearned revenues | 5,957 | - | 4,070,052 | 4,076,009 |
| Deposits payable | 23,484 | - | - | 23,484 |
| Compensated absences | 34 | 1,415 | 238 | 1,687 |
| Total current liabilities | 33,074 | 489,839 | 4,094,164 | 4,617,077 |
| Noncurrent | | | | |
| Compensated absences | 15,716 | 80,119 | 37,276 | 133,111 |
| Net pension liability | 187,995 | 1,789,811 | 432,608 | 2,410,414 |
| Total OPEB liability | 5,073 | 65,588 | 9,083 | 79,744 |
| Total noncurrent liabilities | 208,784 | 1,935,518 | 478,967 | 2,623,269 |
| Total liabilities | 241,858 | 2,425,357 | 4,573,131 | 7,240,346 |
| **Deferred Inflows of Resources** | | | | |
| Pension related items | 2,890 | 27,515 | 6,651 | 37,056 |
| OPEB related items | 1,380 | 12,856 | 898 | 15,134 |
| Total deferred inflows of resources | 4,270 | 40,371 | 7,549 | 52,190 |
| **Net Position** | | | | |
| Investment in capital assets | 2,192,369 | 183,265 | 43,387 | 2,419,021 |
| Unrestricted | 142,221 | (1,305,071) | 999,133 | (163,717) |
| Total net position (deficit) | $ 2,334,590 | $ (1,121,806) | $ 1,042,520 | $ 2,255,304 |

141

1282

AR027277

## City of Banning, California
Combining Statement of Revenues, Expenses and Changes in Net Position –
Non-Major Proprietary Funds
Year Ended June 30, 2023

| | Business-Type Activities - Enterprise Funds | | | |
| --- | --- | --- | --- | --- |
| | Airport | Transit | Refuse Utility | Totals |
| **Operating Revenues** | | | | |
| Sales and service charges | $ 187,875 | $ 52,344 | $ 1,076,108 | $ 1,316,327 |
| Miscellaneous | 5,481 | 5,390 | 9,419 | 20,290 |
| Total operating revenues | 193,356 | 57,734 | 1,085,527 | 1,336,617 |
| **Operating Expenses** | | | | |
| Salaries and benefits | 106,152 | 1,333,957 | 274,573 | 1,714,682 |
| Supplies and services | 119,264 | 872,971 | 213,099 | 1,205,334 |
| Repairs and maintenance | 9,065 | 2,780 | - | 11,845 |
| Depreciation expense | 196,005 | 82,411 | 7,420 | 285,836 |
| Total operating expenses | 430,486 | 2,292,119 | 495,092 | 3,217,697 |
| Operating Income (Loss) | (237,130) | (2,234,385) | 590,435 | (1,881,080) |
| **Nonoperating Revenues (Expenses)** | | | | |
| Intergovernmental | 43,484 | 1,766,948 | 16,374 | 1,826,806 |
| Interest revenue and change in fair Value of investments | 49 | 9,758 | 61,062 | 70,869 |
| Gain (Loss) on Disposal of Capital Assets | - | 11,091 | - | 11,091 |
| Total nonoperating revenues (expenses) | 43,533 | 1,787,797 | 77,436 | 1,908,766 |
| Income (Loss) before Transfers | (193,597) | (446,588) | 667,871 | 27,686 |
| Transfers in | 848 | 112,004 | 5 | 112,857 |
| Transfer out | - | (3,584) | (986,500) | (990,084) |
| Total other financing sources | 848 | 108,420 | (986,495) | (877,227) |
| Changes in Net Position | (192,749) | (338,168) | (318,624) | (849,541) |
| Net Position (deficit) - Beginning of Year | 2,527,339 | (783,638) | 5,577,179 | 7,320,880 |
| Prior Period Adjustment | - | - | (4,216,035) | (4,216,035) |
| Net Position (deficit) - End of Year | $ 2,334,590 | $ (1,121,806) | $ 1,042,520 | $ 2,255,304 |

1283

AR027278

### City of Banning, California
Combining Statement of Cash Flows –
Non-Major Proprietary Funds
Year Ended June 30, 2023

| | Business-Type Activities - Enterprise Funds | | | |
| | Airport | Transit | Refuse Utility | Totals |
|---|---|---|---|---|
| **Operating Activities** | | | | |
| Cash received from customers and users | $ 191,156 | $ 55,385 | $ 1,061,601 | $ 1,308,142 |
| Cash paid to suppliers for goods and Services | (160,046) | (559,075) | (516,324) | (1,235,445) |
| Cash paid to employees for services | (105,681) | (1,344,932) | (281,319) | (1,731,932) |
| **Net Cash Provided (Used) by Operating Activities** | (74,571) | (1,848,622) | 263,958 | (1,659,235) |
| **Noncapital Financing Activities** | | | | |
| Cash transfers in | 848 | 112,004 | 5 | 112,857 |
| Cash transfers out | - | (3,584) | (986,500) | (990,084) |
| Interfund borrowings | - | (174,557) | (4,901,373) | (5,075,930) |
| Intergovernmental | 49,422 | 1,686,827 | 16,374 | 1,752,623 |
| **Net Cash Provided (Used) by Noncapital Financing Activities** | 50,270 | 1,620,690 | (5,871,494) | (4,200,534) |
| **Capital and Related** | | | | |
| **Financing activities** | | | | |
| Sale of capital assets | - | 11,091 | - | 11,091 |
| Acquisition and construction of capital Assets | (16,346) | (92,068) | (24,865) | (133,279) |
| **Net Cash (Used) by Capital and Related Financing Activities** | (16,346) | (80,977) | (24,865) | (122,188) |
| **Cash Flows from Investing Activities** | | | | |
| Issuance of notes and loans receivable | - | 4,044 | - | 4,044 |
| Interest received and change in fair value of investments | 49 | 9,041 | 50,235 | 59,325 |
| **Net Cash Provided by Investing Activities** | 49 | 13,085 | 50,235 | 63,369 |
| **Net Change in Cash and Cash Equivalents** | (40,598) | (295,824) | (5,582,166) | (5,918,588) |
| **Cash and Cash Equivalents - Beginning of Year** | 313,766 | 696,781 | 6,028,315 | 7,038,862 |
| **Cash and Cash Equivalents - End of Year** | $ 273,168 | $ 400,957 | $ 446,149 | $ 1,120,274 |

143

AR027279

### City of Banning, California
#### Combining Statement of Cash Flows (Continued)
#### Non-Major Proprietary Funds
#### Year Ended June 30, 2023

| | Business-Type Activities - Enterprise Funds | | | |
| | Airport | Transit | Refuse Utility | Totals |
|---|---|---|---|---|
| Reconciliation of Operating Income to Net Cash Provided (Used) By Operating Activities | | | | |
| Operating Income (Loss) | $ (237,130) | $ (2,234,385) | $ 590,435 | $ (1,881,080) |
| Adjustments to Reconcile Operating Income (Loss) to Net Cash Provided (Used) by Operating Activities | | | | |
| Changes in Operating Assets and Liabilities | | | | |
| Depreciation (expense) | 196,005 | 82,411 | 7,420 | 285,836 |
| (Increase) Decrease in Assets | | | | |
| Accounts receivable | (3,205) | 15 | (23,795) | (26,985) |
| Prepaid | (131) | (2,364) | (131) | (2,626) |
| Inventories | 1,136 | - | - | 1,136 |
| Deferred pension related items | (27,867) | (288,789) | (66,886) | (383,542) |
| Deferred opeb related items | 55 | (49) | 211 | 217 |
| Increase (Decrease) in Liabilities | | | | |
| Accounts payable | (34,746) | 463,700 | 1,330 | 430,284 |
| Accrued liabilities | 400 | 10,067 | 2,532 | 12,999 |
| Deposits payable | 970 | - | (65,713) | (64,743) |
| Unearned revenue | 1,659 | (157,091) | (241,374) | (396,806) |
| Net pension liability | 63,951 | 608,851 | 147,163 | 819,965 |
| Total OPEB liability | (1,920) | (987) | (7,009) | (9,916) |
| Compensated absences | 3,108 | 21,171 | 6,864 | 31,143 |
| Deferred pension related items | (38,236) | (364,028) | (87,987) | (490,251) |
| Deferred OPEB related items | 1,380 | 12,856 | 898 | 15,134 |
| Net Cash Provided (Used) by Operating Activities | $ (74,571) | $ (1,848,622) | $ 263,958 | $ (1,659,235) |

144

### City of Banning, California
#### Combining Statement of Net Position –
#### Internal Service Funds
#### June 30, 2023

| | Self Insurance | Fleet Maintenance | Information Services | Utility Billing Services | Totals |
|---|---|---|---|---|---|
| **Assets** | | | | | |
| Current | | | | | |
| Pooled cash and investments | $ - | $ 2,596 | $ - | $ - | $ 2,596 |
| Receivables | | | | | |
| Accounts | 4,206 | 36,360 | - | 121,245 | 161,811 |
| Interest | - | 1,726 | - | - | 1,726 |
| Prepaid costs | - | - | 525 | 2,571 | 3,096 |
| Due from other funds | - | 615,506 | - | - | 615,506 |
| Inventories | - | 54,297 | - | - | 54,297 |
| Total current assets | 4,206 | 710,485 | 525 | 123,816 | 839,032 |
| Noncurrent | | | | | |
| Capital assets | | | | | |
| Capital assets, net | - | 236,286 | 6,103 | 22,311 | 264,700 |
| Right to use lease assets, net of accumulated amortization | - | 21,157 | - | 18,485 | 39,642 |
| Total noncurrent assets | - | 257,443 | 6,103 | 40,796 | 304,342 |
| Total assets | 4,206 | 967,928 | 6,628 | 164,612 | 1,143,374 |
| **Deferred Outflows of Resources** | | | | | |
| Pension related items | 71,374 | 225,343 | 200,111 | 598,745 | 1,095,573 |
| OPEB related items | 1,746 | 757 | 3,894 | 2,213 | 8,610 |
| Total deferred outflows of resources | 73,120 | 226,100 | 204,005 | 600,958 | 1,104,183 |
| **Liabilities** | | | | | |
| Current | | | | | |
| Accounts payable | 206,528 | 65,785 | 1,183 | 18,699 | 292,195 |
| Accrued liabilities | 859,212 | 12,592 | 9,967 | 24,552 | 906,323 |
| Due to other governments | 18,281 | - | - | - | 18,281 |
| Due to other funds | 1,589,081 | - | 624,002 | 166,061 | 2,379,144 |
| Compensated absences | 10 | 580 | 543 | 2,668 | 3,801 |
| Claims and judgments | 530,660 | - | - | - | 530,660 |
| Bonds, notes, and leases | - | 12,968 | - | 13,770 | 26,738 |
| Total current liabilities | 3,203,772 | 91,925 | 635,695 | 225,750 | 4,157,142 |
| Noncurrent | | | | | |
| Compensated absences | 10,936 | 40,172 | 42,654 | 95,822 | 189,584 |
| Net pension liability | 264,425 | 865,918 | 663,928 | 2,129,475 | 3,923,746 |
| Total OPEB liability | 8,730 | 23,003 | 18,874 | 67,240 | 117,847 |
| Claims and judgments | 1,915,022 | - | - | - | 1,915,022 |
| Bonds, notes, and leases | - | - | - | 2,701 | 2,701 |
| Total noncurrent liabilities | 2,199,113 | 929,093 | 725,456 | 2,295,238 | 6,148,900 |
| Total liabilities | 5,402,885 | 1,021,018 | 1,361,151 | 2,520,988 | 10,306,042 |
| **Deferred Inflows of Resources** | | | | | |
| Pension related items | 4,065 | 13,312 | 10,207 | 32,737 | 60,321 |
| OPEB related items | 863 | 3,726 | 1,866 | 15,356 | 21,811 |
| Total deferred inflows of resources | 4,928 | 17,038 | 12,073 | 48,093 | 82,132 |
| **Net Position** | | | | | |
| Investment in capital assets | - | 244,475 | 6,103 | 24,325 | 274,903 |
| Unrestricted | (5,330,487) | (88,503) | (1,168,694) | (1,827,836) | (8,415,520) |
| Total net position (deficit) | $ (5,330,487) | $ 155,972 | $ (1,162,591) | $ (1,803,511) | $ (8,140,617) |

1286

AR027281

# City of Banning, California

## Combining Statement of Revenues, Expenses and Changes in Net Position – Internal Service Funds

### June 30, 2023

| | Self Insurance | Fleet Maintenance | Information Services | Utility Billing Services | Totals |
|---|---|---|---|---|---|
| **Operating Revenues** | | | | | |
| Sales and service charges | $ 2,795,711 | $ 1,634,906 | $ 621,727 | $ 2,480,187 | $ 7,532,531 |
| Miscellaneous | - | 23,273 | | - | 23,273 |
| Total operating revenues | 2,795,711 | 1,658,179 | 621,727 | 2,480,187 | 7,555,804 |
| | | | | | |
| **Operating Expenses** | | | | | |
| Salaries and benefits | 133,631 | 586,048 | 444,187 | 1,531,744 | 2,695,610 |
| Supplies and services | 2,396,869 | 1,218,561 | 91,685 | 703,180 | 4,410,295 |
| Repairs and maintenance | - | 304,114 | 215,257 | 8,528 | 527,899 |
| Insurance premiums | 2,781,455 | - | - | - | 2,781,455 |
| Depreciation expense | - | 25,613 | - | 9,925 | 35,538 |
| Total operating expenses | 5,311,955 | 2,134,336 | 751,129 | 2,253,377 | 10,450,797 |
| | | | | | |
| Operating Income (Loss) | (2,516,244) | (476,157) | (129,402) | 226,810 | (2,894,993) |
| | | | | | |
| **Nonoperating Revenues (Expenses)** | | | | | |
| Interest revenue and change in fair value of investments | 21,086 | 6,857 | - | - | 27,943 |
| Interest expense | - | (333) | - | (263) | (596) |
| Gain (loss) on disposal of capital assets | - | 109 | - | - | 109 |
| Total nonoperating revenues (expenses) | 21,086 | 6,633 | - | (263) | 27,456 |
| | | | | | |
| Income (Loss) before Transfers | (2,495,158) | (469,524) | (129,402) | 226,547 | (2,867,537) |
| | | | | | |
| Transfers in | - | 2 | - | - | 2 |
| | | | | | |
| Changes in Net Position | (2,495,158) | (469,522) | (129,402) | 226,547 | (2,867,535) |
| | | | | | |
| Net Position (Deficit) - Beginning of Year | (2,835,329) | 625,494 | (1,033,189) | (2,030,058) | (5,273,082) |
| | | | | | |
| Net Position (Deficit) - End of Year | $ (5,330,487) | $ 155,972 | $ (1,162,591) | $ (1,803,511) | $ (8,140,617) |

146

AR027282

## City of Banning, California
### Combining Statement of Cash Flows – Internal Service Funds
#### June 30, 2023

| | Self Insurance | Fleet Maintenance | Information Services | Utility Billing Services | Totals |
|---|---|---|---|---|---|
| **Operating Activities** | | | | | |
| Cash received from customers and users | $ 2,798,341 | $ 1,757,826 | $ 621,202 | $ 2,378,569 | $ 7,555,938 |
| Cash paid to suppliers for goods and services | (4,378,807) | (1,502,658) | (306,959) | (743,674) | (6,932,098) |
| Cash paid to employees for services | (128,981) | (598,130) | (480,295) | (1,581,131) | (2,788,537) |
| **Net Cash Provided (Used) by Operating Activities** | (1,709,447) | (342,962) | (166,052) | 53,764 | (2,164,697) |
| **Financing Activities** | | | | | |
| Operating Subsidies | 1,589,081 | (615,506) | 166,052 | (46,661) | 1,092,966 |
| Cash transfers in | - | 2 | - | - | 2 |
| Intergovernmental | 18,281 | 397 | - | - | 18,678 |
| **Net Cash Provided (Used) by Financing Activities** | 1,607,362 | (615,107) | 166,052 | (46,661) | 1,111,646 |
| **Capital and Related Financing Activities** | | | | | |
| Proceeds from sales of capital assets | - | 109 | - | - | 109 |
| Lease principal payments | - | (15,981) | - | (6,840) | (22,821) |
| Lease interest payments | - | (333) | - | (263) | (596) |
| **Net Cash Provided (Used) by Capital and Related Financing Activities** | - | (16,205) | - | (7,103) | (23,308) |
| **Investing Activities** | | | | | |
| Interest received | 21,086 | 5,915 | - | - | 27,001 |
| **Net Change in Cash and Cash Equivalents** | (80,999) | (968,359) | - | - | (1,049,358) |
| **Cash and Cash Equivalents - Beginning of Year** | 80,999 | 970,955 | - | - | 1,051,954 |
| **Cash and Cash Equivalents - End of Year** | $ - | $ 2,596 | $ - | $ - | $ 2,596 |

147

1288

AR027283

## City of Banning, California
### Combining Statement of Flows (Continued)
### Internal Service Funds
### June 30, 2023

| | Self Insurance | Fleet Maintenance | Information Services | Utility Billing Services | Totals |
|---|---|---|---|---|---|
| Reconciliation of Operating Income Loss to Net Cash Provided by Operating Activities | | | | | |
| Operating Income (Loss) | $ (2,516,244) | $ (476,157) | $ (129,402) | $ 226,810 | $ (2,894,993) |
| Adjustments to Reconcile Operating Income (Loss) to Net Cash Provided (Used) by Operating Activities | | | | | |
| Depreciation | - | 25,613 | - | 9,925 | 35,538 |
| (Increase) Decrease in Assets | | | | | |
| Accounts receivable | 2,630 | (7,205) | - | (99,047) | (103,622) |
| Inventories | - | 106,852 | - | - | 106,852 |
| Prepaid costs | - | - | (525) | (2,571) | (3,096) |
| Deferred pension related items | (40,790) | (125,189) | (123,320) | (352,445) | (641,744) |
| Deferred OPEB related items | (1,434) | 264 | (3,112) | 297 | (3,985) |
| Increase (Decrease) in Liabilities | | | | | |
| Accounts payable | 51,683 | 13,879 | (3,613) | (33,951) | 27,998 |
| Accrued liabilities | 858,378 | 6,138 | 3,596 | 1,985 | 870,097 |
| Net pension liability | 89,952 | 294,565 | 225,853 | 724,397 | 1,334,767 |
| Total OPEB liability | (1,106) | (9,206) | (5,822) | (11,969) | (28,103) |
| Claims and judgments | (110,544) | - | - | - | (110,544) |
| Compensated absences | 10,946 | (124) | 3,462 | 8,089 | 22,373 |
| Deferred OPEB related items | 863 | 3,726 | 1,866 | 15,356 | 21,811 |
| Deferred pension related items | (53,781) | (176,118) | (135,035) | (433,112) | (798,046) |
| Net Cash Provided (Used) by Operating Activities | $ (1,709,447) | $ (342,962) | $ (166,052) | $ 53,764 | $ (2,164,697) |

148

1289

AR027284

# City of Banning, California

Combining Statement of Fiduciary Net Position –
Custodial Funds
June 30, 2023

| | Sun Lake CFD 86-1 | Special AD 91-1 | Area Police Computer | Fair Oaks AD 2001-1 | Cameo Homes | CFD 2020-02 | Totals |
|---|---|---|---|---|---|---|---|
| **Assets** | | | | | | | |
| Pooled cash and investments | $ 37,105 | $ 76,722 | $ 191 | $ 151,791 | $ 255 | $ 264,898 | $ 530,962 |
| Receivables | | | | | | | |
| Accounts | - | - | - | 2,951 | - | - | 2,951 |
| Interest | 125 | 259 | - | - | 55 | - | 439 |
| Due from other governements | - | - | - | 2,217 | - | - | 2,217 |
| Restricted assets | | | | | | | |
| Cash and investments | | | | | | | |
| With fiscal agents | - | - | - | 228,564 | - | - | 228,564 |
| Total assets | 37,230 | 76,981 | 191 | 385,523 | 310 | 264,898 | 765,133 |
| **Liabilities** | | | | | | | |
| Accounts payable | - | - | - | 32 | - | - | 32 |
| Deposits payable | - | 19,958 | - | 29,235 | - | - | 49,193 |
| Total liabilities | - | 19,958 | - | 29,267 | - | - | 49,225 |
| **Net position** | | | | | | | |
| Held in trust for other | | | | | | | |
| Organizations | 37,230 | 57,023 | 191 | 356,256 | 310 | 264,898 | 715,908 |
| Total net position | $ 37,230 | $ 57,023 | $ 191 | $ 356,256 | $ 310 | $ 264,898 | $ 715,908 |

149

## City of Banning, California
### Combining Statement of Changes in Fiduciary Net Position – Custodial Funds
#### Year Ended June 30, 2023

| | Sun Lake CFD 86-1 | Special AD 91-1 | Area Police Computer | Fair Oaks AD 2001-1 | Cameo Homes | CFD 2020-02 | Totals |
|---|---|---|---|---|---|---|---|
| **Additions** | | | | | | | |
| Taxes | $ - | $ - | $ - | $ 195,837 | $ - | $ 234,917 | $ 430,754 |
| Interest and change in fair value of investments | 366 | 757 | 314 | 10 | 310 | - | 1,757 |
| Total additions | 366 | 757 | 314 | 195,847 | 310 | 234,917 | 432,511 |
| **Deductions** | | | | | | | |
| Administrative expenses | - | - | 31,119 | 15,249 | 8,191 | - | 54,559 |
| Principal payment | - | - | - | 110,000 | - | - | 110,000 |
| Interest expense | - | - | - | 88,930 | - | - | 88,930 |
| Total deductions | - | - | 31,119 | 214,179 | 8,191 | - | 253,489 |
| Change in Net Position | 366 | 757 | (30,805) | (18,332) | (7,881) | 234,917 | 179,022 |
| Net Position - Beginning of Year | 36,864 | 56,266 | 30,996 | 374,588 | 8,191 | 29,981 | 536,886 |
| Net Position - End of Year | $ 37,230 | $ 57,023 | $ 191 | $ 356,256 | $ 310 | $ 264,898 | $ 715,908 |

150

AR027286

Statistical Section
June 30, 2023
# City of Banning, California

**1292**

**AR027287**

City of Banning, California
Description of Schedules
June 30, 2023

This section of the City of Banning's Annual Comprehensive Financial Report presents detailed information as a context for understanding what the information in the financial statements, note disclosures, and required supplementary information says about the City's overall financial health.

**Financial Trends**
These schedules contain trend information to help the reader understand how the City's financial performance and well-being have changed over time.

**Revenue Capacity**
These schedules contain information to help the reader assess the factors affecting the City's ability to generate its key revenues.

**Debt Capacity**
These schedules present information to help the reader assess the affordability of the City's current levels of outstanding debt and the City's ability to issue additional debt in the future.

**Demographic and Economic Information**
These schedules offer demographic and economic indicators to help the reader understand the environment within which the City's financial activities take place.

**Operating Information**
These schedules contain information about the City's operations and resources to help the reader understand how the City's financial information relates to the services the City provides and the activities it performs.

**1293**

**AR027288**

CITY OF BANNING
Table 1 - Net Position by Component
Last Ten Fiscal Years (accrual basis)

| | | | | | Fiscal Year | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
| **Governmental activities:** | | | | | | | | | |
| Net investment in capital assets | $ 79,795,958 | $ 76,155,814 | $ 72,517,050 | $ 70,010,870 | $ 66,686,458 | $ 65,515,669 | $ 68,336,960 | $ 70,289,375 | $ 80,575,289 |
| Restricted | 5,819,965 | 14,257,465 | 14,680,040 | 14,514,482 | 15,025,895 | 13,625,501 | 11,745,009 | 9,209,053 | 9,391,803 |
| Unrestricted | (3,750,779) | 1,381,053 | 569,568 | (1,239,778) | (3,339,506) | (6,533,345) | (5,304,091) | (10,484,996) | (18,807,558) |
| **Total governmental activities net position** | $ 81,865,144 | $ 91,794,332 | $ 87,766,658 | $ 83,285,574 | $ 78,372,847 | $ 72,607,825 | $ 74,777,878 | $ 69,013,432 | $ 71,159,534 |
| **Business-type activities:** | | | | | | | | | |
| Net investment in capital assets | $ 35,025,342 | $ 46,164,187 | $ 49,101,929 | $ 54,651,632 | $ 55,418,755 | $ 58,185,572 | $ 68,242,143 | $ 86,364,235 | $ 104,263,839 |
| Restricted | 20,852,195 | 17,086,463 | 17,237,091 | 6,870,598 | 12,900,528 | 10,242,658 | 7,182,657 | 7,413,570 | 4,313,770 |
| Unrestricted | 52,395,049 | 48,642,361 | 49,602,708 | 55,601,962 | 54,083,097 | 55,642,567 | 56,186,413 | 52,100,216 | 40,263,273 |
| **Total business-type activities net position** | $ 108,272,586 | $ 111,893,011 | $ 115,941,728 | $ 117,124,192 | $ 122,402,380 | $ 124,070,797 | $ 131,611,213 | $ 145,878,021 | $ 148,840,882 |
| **Primary government:** | | | | | | | | | |
| Net investment in capital assets | $ 114,821,300 | $ 122,320,001 | $ 121,618,979 | $ 124,662,502 | $ 122,105,213 | $ 123,701,241 | $ 136,579,103 | $ 156,653,610 | $ 184,839,128 |
| Restricted | 26,672,160 | 31,343,928 | 31,917,131 | 21,385,080 | 27,926,423 | 23,868,159 | 18,927,666 | 16,622,623 | 13,705,573 |
| Unrestricted | 48,644,270 | 50,023,414 | 50,172,276 | 54,362,184 | 50,743,591 | 49,109,222 | 50,882,322 | 41,615,220 | 21,455,715 |
| **Total primary government activities net position** | $ 190,137,730 | $ 203,687,343 | $ 203,708,386 | $ 200,409,766 | $ 200,775,227 | $ 196,678,622 | $ 206,389,091 | $ 214,891,453 | $ 220,000,416 |

*Amounts reported prior to 2023 have not been restated.

Source: City of Banning Finance Department

152

AR027289

**CITY OF BANNING**
Table 2 - Changes in Net Position
Last Ten Fiscal Years (accrual basis)

| | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Program Revenue:** | | | | | | | | | | |
| **Governmental activities:** | | | | | | | | | | |
| **Charges for Services** | | | | | | | | | | |
| General Government | 3,518,279 | 3,673,140 | 3,428,121 | 3,498,269 | 1,935,931 | 3,522,951 | 2,391,540 | 2,794,965 | 2,806,493 | 6,336,709 |
| Public Safety | 88,698 | 167,426 | 71,550 | 60,673 | 75,552 | 60,608 | 184,204 | 253,972 | 540,423 | 472,520 |
| Community Development | | 581,449 | 826,327 | 692,337 | 836,137 | 1,074,183 | 3,417,110 | 3,800,759 | 3,751,762 | 3,352,881 |
| Culture and Leisure | 69,554 | 78,191 | 95,455 | 136,740 | 154,452 | 107,551 | 68,347 | 105,523 | 191,458 | 161,767 |
| Public Works/Transportation | 590,975 | 75,897 | 92,545 | 52,830 | 42,264 | 162,294 | 236,781 | 268,726 | 40,745 | 9,432 |
| Operating Contributions and Grants | 1,645,348 | 1,162,736 | 1,848,420 | 767,501 | 2,011,733 | 882,361 | 2,027,196 | 4,170,619 | 4,987,432 | 4,654,162 |
| Capital Contributions and Grants | 422,492 | 888,241 | 392,728 | 160,156 | 555,374 | 195,760 | 563,818 | 4,427,752 | 2,824,531 | 3,054,584 |
| Total governmental activities program revenues | 6,335,346 | 6,627,080 | 6,755,146 | 5,368,506 | 5,611,443 | 6,005,708 | 8,888,996 | 15,822,316 | 15,142,844 | 18,042,055 |
| **Business-type activities:** | | | | | | | | | | |
| **Charges for Services** | | | | | | | | | | |
| Airport | 172,656 | 147,965 | 136,789 | 162,731 | 232,734 | 199,253 | 169,821 | 226,477 | 227,757 | 187,875 |
| Transit | 163,257 | 153,211 | 138,753 | 130,112 | 117,872 | 111,068 | 91,376 | 23,005 | 62,297 | 52,344 |
| Electric Utility | 30,821,540 | 30,163,068 | 30,584,446 | 34,374,969 | 31,048,355 | 31,485,295 | 30,034,857 | 29,855,208 | 12,643,832 | 31,286,002 |
| BUA Water | 10,575,576 | 9,696,891 | 8,856,234 | 9,756,472 | 9,554,347 | 9,681,733 | 10,390,992 | 12,406,181 | 31,007,494 | 12,107,023 |
| BUA Wastewater | 3,423,514 | 3,462,692 | 3,482,411 | 3,568,129 | 3,339,942 | 3,672,200 | 3,818,607 | 3,728,441 | 4,273,847 | 5,029,168 |
| Refuse | 3,165,206 | 3,131,670 | 3,364,634 | 3,473,035 | 3,562,532 | 4,513,331 | 4,717,664 | 4,840,340 | 5,702,140 | 1,076,108 |
| Operating Contributions and Grants | 1,802,425 | 1,683,815 | 1,971,552 | 2,128,770 | 2,590,014 | 1,839,875 | 2,231,912 | 3,123,766 | 3,944,910 | 1,706,363 |
| Capital Contributions and Grants | | | | | | | | 4,557,041 | 4,926,599 | 8,736,795 |
| Total business-type activities program revenues | 50,124,174 | 48,439,312 | 48,534,819 | 53,594,218 | 50,445,796 | 51,502,755 | 51,455,229 | 58,760,459 | 62,788,876 | 60,181,678 |
| Total primary government program revenues | 56,459,520 | 55,066,392 | 55,289,965 | 58,962,724 | 56,057,239 | 57,508,463 | 60,344,225 | 74,582,775 | 77,931,720 | 78,223,733 |
| **Expenses:** | | | | | | | | | | |
| **Governmental activities:** | | | | | | | | | | |
| **Charges for Services** | | | | | | | | | | |
| General Government | 2,584,494 | 2,161,242 | 2,225,118 | 2,590,641 | 2,461,098 | 3,124,340 | 3,209,677 | 5,248,275 | 5,566,598 | 7,742,422 |
| Public Safety | 10,126,310 | 9,615,308 | 8,583,405 | 11,566,632 | 13,123,891 | 13,575,303 | 14,974,435 | 15,220,931 | 17,144,268 | 18,528,062 |
| Community Development | 89,000 | 1,333,832 | 1,598,792 | 1,495,415 | 1,621,737 | 2,012,561 | 3,573,064 | 4,470,992 | 4,876,304 | 8,789,153 |
| Culture and Leisure | 1,122,226 | 1,132,717 | 1,001,189 | 1,308,589 | 1,441,115 | 1,612,308 | 1,664,747 | 1,850,782 | 2,149,958 | 2,641,392 |
| Public Works/Transportation | 6,270,524 | 5,044,885 | 4,585,220 | 4,967,935 | 4,970,388 | 5,747,250 | 6,089,732 | 3,819,726 | 5,980,759 | 6,865,215 |
| Interest on long-term debt | 101,479 | 88,096 | 86,124 | 76,005 | 55,195 | 36,109 | 16,562 | 2,606 | | 66,519 |
| Total governmental activities program expenses | 20,394,033 | 19,376,080 | 18,079,848 | 22,005,217 | 23,673,424 | 26,107,871 | 29,528,217 | 30,613,312 | 35,717,887 | 44,632,763 |
| **Business-type activities:** | | | | | | | | | | |
| **Charges for Services** | | | | | | | | | | |
| Airport | 382,611 | 382,510 | 209,930 | 351,599 | 391,245 | 353,205 | 319,358 | 432,421 | 472,059 | 443,140 |
| Transit | 1,722,416 | 1,854,509 | 1,858,161 | 1,726,873 | 1,866,561 | 2,315,554 | 2,365,198 | 2,312,227 | 1,774,710 | 2,359,493 |
| Electric Utility | 28,819,584 | 28,253,812 | 29,506,627 | 33,161,692 | 32,726,577 | 31,020,023 | 30,813,647 | 31,627,402 | 9,273,135 | 9,956,099 |
| BUA Water | 7,569,525 | 7,786,308 | 7,308,819 | 7,658,337 | 8,139,411 | 8,316,156 | 8,700,459 | 8,143,196 | 33,253,167 | 36,026,046 |
| BUA Wastewater | 2,915,736 | 2,884,856 | 2,701,401 | 2,899,152 | 2,936,846 | 3,502,698 | 3,781,828 | 3,440,848 | 3,944,924 | 3,865,935 |
| Refuse | 3,074,393 | 3,088,208 | 3,082,003 | 3,341,491 | 3,526,288 | 4,483,427 | 4,815,164 | 4,863,174 | 1,216,002 | 509,645 |
| Total business-type activities program expenses | 44,484,265 | 44,250,203 | 44,665,941 | 49,329,144 | 49,586,928 | 49,991,063 | 50,795,654 | 50,819,268 | 49,893,997 | 53,160,958 |
| Total primary government program expenses | 64,778,298 | 63,626,283 | 62,745,789 | 71,334,361 | 73,260,352 | 76,098,934 | 80,323,871 | 81,432,580 | 85,611,884 | 97,793,721 |
| **Net revenues (expenses)** | | | | | | | | | | |
| Governmental activities: | (13,958,687) | (12,749,000) | (11,324,702) | (16,636,711) | (18,061,981) | (20,102,163) | (20,639,221) | (14,790,996) | (20,575,043) | (26,590,708) |
| Business-type activities: | 5,639,909 | 4,189,109 | 3,868,878 | 4,265,074 | 858,868 | 1,511,692 | 659,575 | 7,941,191 | 12,894,879 | 7,020,720 |
| Total net revenues (expenses) | (8,318,778) | (8,559,891) | (7,455,824) | (12,371,637) | (17,203,113) | (18,590,471) | (19,979,646) | (6,848,805) | (7,680,164) | (19,569,988) |

153

AR027290

CITY OF BANNING
Table 2 - Changes in Net Position
Last Ten Fiscal Years (accrual basis)

| | | | | | Fiscal Year | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
| **General revenues and other changes in net position:** | | | | | | | | | | |
| **Governmental activities:** | | | | | | | | | | |
| Taxes: | | | | | | | | | | |
| Property taxes, general purpose | 4,001,164 | 4,238,973 | 4,459,662 | 4,685,723 | 4,959,588 | 5,223,775 | 5,383,240 | 6,004,043 | 6,546,613 | 6,939,283 |
| Transit occupancy taxes | 712,135 | 722,434 | 789,994 | 861,221 | 854,928 | 895,887 | 804,389 | 1,119,765 | 1,290,574 | 1,179,126 |
| Sales taxes | 3,413,423 | 3,533,478 | 3,497,150 | 3,762,082 | 4,188,798 | 4,466,545 | 4,300,140 | 4,630,683 | 6,797,082 | 5,790,112 |
| Franchise taxes | 861,155 | 871,284 | 860,923 | 839,395 | 871,107 | 895,534 | 919,373 | 922,932 | 535,461 | 543,207 |
| Other taxes | 261,305 | 684,734 | 734,954 | 373,310 | 542,857 | 1,197,131 | 1,163,462 | 574,645 | 667,052 | 882,997 |
| Motor vehicle in lieu - unrestricted | | 12,427 | 12,303 | 13,813 | 16,354 | 15,016 | 24,570 | 22,828 | 37,237 | - |
| Uses of money and property (investment income) | 582,558 | 519,940 | 628,752 | 646,221 | 737,464 | 1,128,236 | 967,914 | 37,985 | (159,039) | 317,399 |
| Other/miscellaneous | 469,656 | 774,987 | 397,009 | 534,441 | 506,692 | 554,860 | 436,266 | 3,266,109 | 10,017 | 1,125,051 |
| Gain on sale of capital asset | 1,039 | | | | | 3,133 | 3,600 | 25,392 | 2,468 | - |
| Extraordinary gain/(loss) on dissolution of redevelopment agency (Note 17) | | | 8,801,033 | | | | | | | |
| Transfers | 724,000 | 720,432 | 652,157 | 724,000 | 724,000 | 638,759 | 699,653 | 177,439 | (74,274) | 1,168,771 |
| **Total governmental activities** | 11,183,677 | 12,333,714 | 20,990,205 | 12,609,037 | 13,580,897 | 15,189,436 | 14,874,199 | 16,961,049 | 15,833,053 | 17,945,946 |
| **Business-type activities:** | | | | | | | | | | |
| Property taxes, general purpose | 272,796 | 164,885 | 218,902 | 252,397 | 642,496 | 1,593,722 | 1,009,209 | 19,460 | (450,248) | 796,142 |
| Uses of money and property (investment income) | 288,557 | 178,290 | 184,802 | 252,581 | 405,100 | 272,773 | 692,150 | 3 | 3 | 130,375 |
| Other/miscellaneous | 461 | | | 2,655 | | 835 | 7,136 | | 33,968 | |
| Gain on sale of capital asset | | | | | | | | 108,777 | | |
| Transfers | (724,000) | (720,432) | (652,157) | (724,000) | (724,000) | (638,759) | (699,653) | (177,439) | 74,274 | (1,168,771) |
| **Total business-like activities** | (162,186) | (377,257) | (248,453) | (216,357) | 323,596 | 1,228,571 | 1,008,842 | (49,199) | (342,006) | (242,254) |
| **Total general revenues** | 11,021,491 | 11,856,457 | 20,741,752 | 12,392,680 | 13,904,493 | 16,418,007 | 15,883,041 | 16,911,850 | 15,491,047 | 17,703,692 |
| **Changes in net position** | | | | | | | | | | |
| Governmental activities: | (2,275,010) | (515,286) | 9,665,503 | (4,027,674) | (4,481,084) | (4,912,727) | (5,765,022) | 2,170,053 | (4,741,990) | (8,644,762) |
| Business-type activities: | 5,477,723 | 3,811,852 | 3,620,425 | 4,048,717 | 1,182,464 | 2,740,263 | 1,668,417 | 7,891,992 | 12,552,873 | 6,778,466 |
| **Total primary government** | 2,702,713 | 3,296,566 | 13,285,928 | 21,043 | (3,298,620) | (2,172,464) | (4,096,605) | 10,062,045 | 7,810,883 | (1,866,296) |

154

*Amounts reported prior to 2023 have not been restated.

Source: City of Banning Finance Department

AR027291

CITY OF BANNING
Table 3 - Fund Balances of Governmental Funds
Last Ten Fiscal Years (modified accrual basis)

| | Fiscal Year | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
| **General Fund:** | | | | | | | | | | |
| Non-Spendable | $ 27,950 | $ 5,100 | $ 43,923 | $ 63,225 | $ 61,372 | $ 54,552 | $ 28,434 | $ 26,315 | $ 29,431 | $ 202,675 |
| Restricted | - | - | - | - | - | - | - | - | - | - |
| Committed | 3,480,481 | 3,806,936 | 3,975,332 | 4,096,473 | 4,528,172 | 4,785,065 | 3,525,858 | - | - | 1,500,000 |
| Assigned | 2,340,003 | 2,722,165 | 4,687,477 | 4,415,700 | 4,911,017 | 4,998,482 | 5,185,192 | 3,404,019 | 3,411,665 | 1,500,000 |
| Unassigned | 753,115 | 3,267,395 | 3,536,735 | 4,742,954 | 2,739,006 | 3,269,500 | 3,044,388 | 5,029,615 | 4,879,118 | 753,377 |
| **Total general fund** | $ 6,601,549 | $ 9,801,596 | $ 12,243,467 | $ 13,318,352 | $ 12,239,567 | $ 13,107,599 | $ 11,783,872 | $ 9,959,949 | $ 9,820,214 | $ 3,956,052 |
| **All Other Governmental Funds** | | | | | | | | | | |
| Non-Spendable | | | | | | | | | | |
| Restricted | | | | | | | | | | |
| Reported in: | | | | | | | | | | |
| Special revenue funds | 5,986,616 | 5,805,914 | 5,503,509 | 5,312,223 | 6,214,265 | 6,862,505 | 6,144,345 | 5,837,086 | 4,224,502 | 1,793,368 |
| Capital project funds | 325,116 | 14,051 | 8,753,956 | 9,367,817 | 8,300,217 | 8,163,390 | 7,481,156 | 5,907,923 | 4,239,910 | 6,661,020 |
| Debt Service funds | | | | | | | | | | |
| Committed | | | | | | | | | | |
| Assigned | 2,628,525 | 2,620,462 | 2,624,852 | 2,662,362 | 2,674,301 | 2,565,078 | 2,542,385 | 5,000,419 | 4,764,434 | 5,088,061 |
| Unassigned | (2,485,462) | (2,061,740) | (1,547,898) | (1,113,773) | (633,728) | (699,152) | (1,144,021) | (286,646) | (132,769) | (195,094) |
| **Total all other governmental funds** | $ 6,454,795 | $ 6,378,687 | $ 15,334,419 | $ 16,228,629 | $ 16,555,055 | $ 16,891,821 | $ 15,023,865 | $ 16,458,782 | $ 13,096,077 | $ 13,347,355 |
| **Total primary government program revenues** | $ 13,056,344 | $ 16,180,283 | $ 27,577,886 | $ 29,546,981 | $ 28,794,622 | $ 29,999,420 | $ 26,807,737 | $ 26,418,731 | $ 22,916,291 | $ 17,303,407 |

*Amounts reported prior to 2023 have not been restated.

Note: The City of Banning implemented changes to the presentation of fund balance per GASB Statement No.54 in fiscal year 2011
Source: City of Banning Finance Department

155

AR027292

1297

**CITY OF BANNING**
Table 4 - Changes in Fund Balance of Governmental Funds
Last Ten Fiscal Years (modified accrual basis)

| | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | | | |
| Taxes | $ 9,406,564 | $ 10,138,020 | $ 10,792,461 | $ 10,739,122 | $ 11,596,387 | $ 12,849,432 | $ 12,742,196 | $ 13,149,520 | $ 15,587,711 | $ 15,334,725 |
| Licenses and Permits | 219,998 | 542,773 | 779,554 | 605,809 | 799,517 | 925,340 | 3,362,718 | 2,975,991 | 3,096,461 | 1,868,894 |
| Intergovernmental | 1,935,257 | 2,388,989 | 2,040,858 | 2,582,458 | 2,310,871 | 1,429,852 | 2,576,501 | 4,535,311 | 5,627,326 | 4,190,331 |
| Charges for services | 3,580,518 | 3,555,706 | 3,317,149 | 3,396,761 | 1,842,536 | 3,519,930 | 2,422,355 | 309,482 | 4,986,735 | 4,743,090 |
| Use of money and property | 540,560 | 519,940 | 553,390 | 640,812 | 730,369 | 1,006,328 | 824,149 | 267,820 | (106,461) | 289,456 |
| Fines and forfeitures | 291,125 | 303,308 | 267,410 | 252,114 | 248,336 | 233,389 | 169,833 | 180,425 | 114,948 | 187,665 |
| Contributions | 27,671 | 15,873 | 13,724 | 13,502 | 26,157 | 15,448 | 17,137 | 12,350 | 10,042 | - |
| Contributions from Successor Agency | | 123,840 | 250,000 | 103,932 | 250,000 | 250,000 | 250,000 | 250,000 | 250,000 | 250,000 |
| Miscellaneous | 538,711 | 786,454 | 457,486 | 567,775 | 547,331 | 710,285 | 669,559 | 6,812,371 | 2,157,866 | 1,124,165 |
| **Total Revenues** | $ 16,540,404 | $ 18,374,903 | $ 18,472,032 | $ 18,902,285 | $ 18,351,504 | $ 20,940,004 | $ 23,034,448 | $ 28,493,270 | $ 31,724,628 | $ 27,988,326 |
| **Expenditures** | | | | | | | | | | |
| General government | $ 2,359,703 | $ 2,515,876 | $ 2,227,796 | $ 2,317,140 | $ 2,346,949 | $ 2,664,332 | $ 2,972,421 | $ 4,484,323 | $ 4,675,193 | $ 6,021,451 |
| Public safety | 9,322,284 | 8,973,171 | 9,529,941 | 10,063,201 | 10,944,961 | 11,153,944 | 13,075,950 | 13,563,927 | 15,284,905 | 15,989,435 |
| Community Development | | 1,320,264 | 1,547,336 | 1,447,973 | 1,595,580 | 1,931,189 | 3,247,945 | 4,187,335 | 4,471,179 | 5,423,682 |
| Culture and leisure | 729,874 | 727,793 | 764,076 | 1,049,253 | 1,106,051 | 1,192,937 | 1,263,614 | 1,374,080 | 1,596,510 | 1,919,057 |
| Public Works/Transportation | 2,373,978 | 1,015,760 | 1,059,235 | 918,170 | 1,379,680 | 1,285,522 | 2,008,296 | 1,879,755 | 1,756,479 | 1,857,734 |
| Capital outlay | 818,606 | 1,660,791 | 963,545 | 1,203,917 | 1,936,697 | 1,628,584 | 3,867,445 | 3,353,979 | 4,677,919 | 3,911,660 |
| Debt service: | | | | | | | | | | |
| Principal retirement | 333,112 | 345,721 | 358,806 | 579,198 | 460,329 | 478,835 | 416,296 | 212,276 | - | 179,036 |
| Interest and fiscal charges | 103,141 | 90,261 | 76,884 | 78,338 | 57,616 | 38,622 | 19,170 | 3,996 | - | 38,140 |
| **Total Expenditures** | $ 16,040,698 | $ 16,649,637 | $ 16,527,619 | $ 17,657,190 | $ 19,827,863 | $ 20,373,965 | $ 26,871,137 | $ 29,059,611 | $ 32,462,185 | $ 35,340,195 |
| **Excess (Deficiency) of Revenues Over (Under) Expenditures** | $ 499,706 | $ 1,725,266 | $ 1,944,413 | $ 1,245,095 | $ (1,476,359) | $ 566,039 | $ (3,836,689) | $ (566,341) | $ (737,557) | $ (7,351,869) |
| **Other Financing Sources (Uses)** | | | | | | | | | | |
| Transfers In | $ 972,122 | $ 2,001,503 | $ 913,544 | $ 888,325 | $ 1,418,278 | $ 1,051,128 | $ 1,080,404 | $ 2,466,100 | $ 3,481,115 | $ 2,147,102 |
| Transfers Out | (248,122) | (602,830) | (261,387) | (164,325) | (694,278) | (412,369) | (435,398) | (2,288,765) | (3,723,757) | (978,333) |
| Refunding debt issued | | | | | | | | | | |
| Refunding debt issuance costs | | | | | | | | | | |
| Subscriptions | | | | | | | | | | 106,550 |
| Leases | | | | | | | | | | 1,123,513 |
| **Total Other Financing Sources (Uses)** | $ 724,000 | $ 1,398,673 | $ 652,157 | $ 724,000 | $ 724,000 | $ 638,759 | $ 645,006 | $ 177,335 | $ (242,642) | $ 2,398,832 |
| Extraordinary gain/(loss)/Special items [2] | | | $ 8,801,033 [s] | | | | | | | |
| **Net Change in Fund Balance** | $ 1,223,706 | $ 3,123,939 | $ 11,397,603 | $ 1,969,095 | $ (752,359) | $ 1,204,798 | $ (3,191,683) | $ (389,006) | $ (980,199) | $ (4,953,037) |
| Fund Balance, Beginning of Year, as previously reported | 11,848,926 | 13,056,344 | 16,180,283 | 27,577,886 | 29,546,981 | 28,794,622 | 29,999,420 | 26,807,737 | 26,418,731 | 22,916,291 |
| Restatements [3] | (16,288) [a] | | | | | | | | | (659,847) |
| Fund Balance, Beginning of Year, as restated | 11,832,638 | 13,056,344 | 16,180,283 | 27,577,886 | 29,546,981 | 28,794,622 | 29,999,420 | 26,807,737 | 26,418,731 | 22,256,444 |
| **Fund Balance, End of Year** | $ 13,056,344 | $ 16,180,283 [a] | $ 27,577,886 | $ 29,546,981 | $ 28,794,622 | $ 29,999,420 | $ 26,807,737 | $ 26,418,731 | $ 25,438,532 | $ 17,303,407 |

*Amounts reported prior to 2023 have not been restated.

[4] Fiscal Year 2014 restatement of $16,288). Beginning fund balance previously reported $11,848,926, restated Fund Balance $11,832,638 due to properly recognize unearned Supplemental Law Enforcement revenue as unearned revenues, which was previously recorded as revenue without a corresponding expenditure/expense (Note 16)

[5] Special item Fiscal Year 2016 - Pursuant to Health and Safety Code (the "HSC") § 34178 ( c ), the City of Banning came to an agreement with the Successor Agency to the dissolved community redevelopment agency of the City of Banning on January 26, 2016, to transfer excess bond proceeds to the city from the Successor Agency. This transfer of $8,801,033 included assets and liabilities related to the unspent bond proceeds of the 2003 Tax Allocation Bonds and the 2007 Tax Allocation Bonds (Note 18)

Source: City of Banning Finance Department

156

AR027293

CITY OF BANNING
Table 5 - Electric by Type of Customer (Revenues and Demand)
Last Ten Fiscal Years

| Electric Fund | Fiscal Year | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
| **Number of Customers** | | | | | | | | | | |
| Residential | 10,768 | 10,843 | 10,974 | 10,954 | 10,989 | 10,847 | 11,122 | 11,311 | 11,670 | 11,963 |
| Commercial | 1,000 | 1,003 | 1,012 | 1,022 | 1,027 | 1,044 | 1,091 | 1,091 | 1,107 | 1,125 |
| Industrial | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 65 |
| Other | 121 | 123 | 120 | 120 | 118 | 119 | 120 | 120 | 120 | 123 |
| **Total Number of Customers** | 11,894 | 11,975 | 12,112 | 12,102 | 12,140 | 12,016 | 12,339 | 12,528 | 12,903 | 13,276 |
| **Mega-Watt Hour Sales**[1] | | | | | | | | | | |
| Residential | 66,352 | 67,692 | 66,768 | 72,585 | 70,204 | 69,128 | 69,908 | 76,089 | 76,899 | 81,813 |
| Commercial | 49,415 | 50,269 | 48,334 | 48,720 | 48,170 | 45,944 | 45,117 | 42,179 | 48,070 | 35,678 |
| Industrial | 13,379 | 11,638 | 10,527 | 10,939 | 10,722 | 11,375 | 12,296 | 11,213 | 10,967 | 29,488 |
| Other | 9,780 | 15,396 | 14,321 | 11,485 | 11,810 | 11,592 | 10,529 | 10,321 | 12,306 | 4,422 |
| **Total Mega-Watt Hour Sales** | 138,926 | 144,995 | 139,950 | 143,729 | 140,906 | 138,039 | 137,850 | 139,802 | 148,242 | 151,401 |
| **Revenues from Sales**[1] | | | | | | | | | | |
| Residential | 13,151,115 | 13,266,022 | 13,275,934 | 14,714,907 | 13,775,727 | 13,711,007 | 12,848,125 | 13,991,966 | 13,744,461 | 15,374,209 |
| Commercial | 10,624,022 | 10,613,239 | 10,372,350 | 10,655,013 | 10,262,343 | 9,726,219 | 9,571,183 | 8,919,933 | 10,036,854 | 6,612,678 |
| Industrial | 2,131,714 | 1,843,979 | 1,716,528 | 1,717,027 | 1,542,367 | 1,772,997 | 1,893,843 | 1,701,200 | 1,618,564 | 5,087,121 |
| Other | 1,296,415 | 2,082,082 | 1,951,446 | 1,591,987 | 1,589,801 | 1,505,272 | 1,410,311 | 1,402,497 | 1,690,771 | 647,385 |
| **Total Revenue from Sales** | $ 27,203,266 | $ 27,805,322 | $ 27,316,258 | $ 28,678,934 | $ 27,170,238 | $ 26,715,495 | $ 25,723,462 | $ 26,015,596 | $ 27,090,650 | $ 27,721,393 |
| **Peak Demand (MW)** | 40.5 | 42.4 | 44.5 | 46.3 | 49.1 | 49.0 | 44.1 | 51.2 | 49.6 | 52.7 |

[1] Metered Sales

Source: City of Banning Finance Department & Electric Utility

157

AR027294

1299

**CITY OF BANNING**
Table 6 - Electricity Rates
Last Ten Fiscal Years

**Electric Fund**

| | Fiscal Year | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
| **Average rate in Dollars per Kilowatt Hour** | | | | | | | | | | |
| Residential | 0.1982 | 0.1960 | 0.1988 | 0.2027 | 0.1962 | 0.1983 | 0.1983 | 0.1839 | 0.1787 | 0.1879 |
| Commercial | 0.2150 | 0.2111 | 0.2146 | 0.2187 | 0.2130 | 0.2117 | 0.2117 | 0.2115 | 0.2088 | 0.1853 |
| Industrial | 0.1593 | 0.1584 | 0.1631 | 0.1570 | 0.1438 | 0.1559 | 0.1559 | 0.1517 | 0.1476 | 0.1725 |
| Other | 0.1326 | 0.1301 | 0.1363 | 0.1386 | 0.1346 | 0.1299 | 0.1299 | 0.1359 | 0.1374 | 0.1464 |

Source: City of Banning Electric Utility

158

AR027295

**CITY OF BANNING**
Table 7 - Ten Largest Electric Customers
Current Year and Ten Years Ago

**Electric Fund**

| Customer | Customer type | Fiscal Year 2023 | | | | Fiscal Year 2014 | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | % of Retail Sales | Sales | Consumption (kWh) | Rank | % of Retail Sales | Sales | Consumption (kWh) | Rank |
| City of Banning | Government | 5.52% | 1,689,006 | 9,735,835 | 1 | 6.99% | 1,684,987 | 10,598,645 | 1 |
| Smith Correctional Facilities | Government | 2.65% | 809,619 | 5,235,692 | 2 | 4.51% | 1,086,902 | 6,463,048 | 2 |
| San Gorgonio Hospital | Hospital | 2.66% | 812,547 | 4,714,745 | 3 | 2.13% | 513,809 | 4,599,487 | 4 |
| Banning Unified School District | Government | 2.35% | 718,905 | 3,640,887 | 4 | 3.25% | 784,780 | 4,126,842 | 3 |
| Robertson's Ready Mix | Commercial | 1.59% | 487,093 | 2,157,071 | 5 | 1.52% | 366,065 | 1,934,370 | 6 |
| Sun Lakes Country Club HOA | Commercial | 1.44% | 440,985 | 2,146,211 | 6 | 2.11% | 507,774 | 2,297,311 | 5 |
| Albertsons | Commercial | 0.76% | 231,038 | 1,667,623 | 7 | 1.30% | 314,022 | 1,791,360 | 7 |
| Sunrise Mobile Home Park | Residential | 0.63% | 191,559 | 966,080 | 8 | 0.64% | 155,060 | 920,000 | 10 |
| Twin View Mobile Home Park | Residential | 0.43% | 130,989 | 613,600 | 9 | 0.70% | 169,800 | 974,878 | 8 |
| Frontier California | Commercial | 0.39% | 120,040 | 849,244 | 10 | 0.68% | 163,217 | 895,440 | 9 |

Source: City of Banning Utility Billing Department

159

AR027296

CITY OF BANNING
Table 8 - Water by Type of Customer (Revenues and Consumption)
Last Ten Fiscal Years

| Water Fund | Fiscal Year | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
| **Number of Customers** | | | | | | | | | | |
| Residential | 9,727 | 9,730 | 9,793 | 9,739 | 9,867 | 9,732 | 9,796 | 9,987 | 10,395 | 10,736 |
| Commercial | 715 | 711 | 716 | 710 | 730 | 725 | 660 | 823 | 705 | 650 |
| Industrial | 10 | 10 | 10 | 10 | 9 | 10 | 90 | 118 | 12 | 30 |
| Public | 47 | 47 | 46 | 47 | 44 | 41 | 34 | 36 | 37 | 38 |
| Irrigation | 9 | 9 | 10 | 10 | 8 | 10 | 9 | 8 | 22 | 126 |
| **Total Number of Customers** | 10,508 | 10,507 | 10,575 | 10,516 | 10,658 | 10,518 | 10,589 | 10,972 | 11,171 | 11,580 |
| **Consumption Sales** | | | | | | | | | | |
| Residential | 1,953,004 | 1,739,303 | 1,365,536 | 1,601,778 | 1,707,704 | 1,516,281 | 1,639,019 | 1,845,893 | 1,834,436 | 1,675,154 |
| Commercial | 936,423 | 894,408 | 689,879 | 792,531 | 790,882 | 841,727 | 847,685 | 984,318 | 978,167 | 636,134 |
| Industrial | 48,233 | 43,681 | 39,596 | 43,328 | 44,476 | 42,592 | 41,222 | 113,290 | 153,106 | 85,965 |
| Public | 44,664 | 30,760 | 22,152 | 26,695 | 27,727 | 20,158 | 11,349 | 9,647 | 11,860 | 25,453 |
| Irrigation | 443,188 | 399,781 | 285,798 | 407,890 | 372,531 | 300,097 | 390,106 | 357,127 | 424,309 | 459,865 |
| **Total Consumption Sales** | $ 3,425,512 | $ 3,107,933 | $ 2,402,961 | $ 2,872,222 | $ 2,943,320 | $ 2,720,855 | $ 2,929,381 | $ 3,310,275 | $ 3,401,878 | $ 2,882,571 |
| **Revenues from Sales**[1] | | | | | | | | | | |
| Residential | 6,440,803 | 6,105,172 | 5,248,775 | 5,799,336 | 6,066,320 | 5,731,331 | 6,254,795 | 7,032,581 | 7,386,411 | 7,524,923 |
| Commercial | 2,618,402 | 2,752,023 | 2,206,600 | 2,466,697 | 2,482,100 | 2,688,529 | 2,795,592 | 3,114,179 | 3,353,766 | 2,535,278 |
| Industrial | 96,816 | 90,751 | 83,109 | 90,057 | 92,809 | 91,131 | 91,298 | 193,813 | 377,691 | 0 |
| Public | 25,905 | 17,841 | 12,848 | 15,483 | 16,082 | 11,959 | 7,019 | 6,072 | 7,688 | 16,565 |
| Irrigation | 1,054,230 | 976,946 | 718,469 | 998,708 | 915,149 | 735,148 | 1,011,087 | 935,774 | 1,172,316 | 1,499,478 |
| **Total Revenue from Sales** | $ 10,236,157 | $ 9,942,734 | $ 8,269,801 | $ 9,370,281 | $ 9,572,460 | $ 9,258,098 | $ 10,159,791 | $ 11,282,419 | $ 12,297,872 | $ 11,576,244 |

[1] Metered Sales

Source: City of Banning Finance Department & Water Department

160

AR027297

**CITY OF BANNING**
Table 9 - Water Rates
Last Ten Fiscal Years

**Water Fund**

**Rates**

|  | | Fiscal Year | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
|  | | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
| **Monthly Water Charges** | | | | | | | | | | | |
| Meter size | | | | | | | | | | | |
| 5/8 inch | | $ 20.94 | $ 20.94 | $ 20.94 | $ 20.94 | $ 20.94 | $ 21.57 | $ 22.22 | $ 22.88 | $ 23.57 | $ 25.74 |
| 3/4 inch | | $ 20.94 | $ 20.94 | $ 20.94 | $ 20.94 | $ 20.94 | $ 21.57 | $ 22.22 | $ 22.88 | $ 23.57 | $ 25.74 |
| 1 inch | | $ 31.75 | $ 31.75 | $ 31.75 | $ 31.75 | $ 31.75 | $ 32.70 | $ 33.68 | $ 34.69 | $ 35.73 | $ 38.36 |
| 1 1/2 inch | | $ 58.74 | $ 58.74 | $ 58.74 | $ 58.74 | $ 58.74 | $ 60.50 | $ 62.32 | $ 64.19 | $ 66.11 | $ 69.90 |
| 2 inch | | $ 91.14 | $ 91.14 | $ 91.14 | $ 91.14 | $ 91.14 | $ 93.87 | $ 96.69 | $ 99.59 | $ 102.58 | $ 107.75 |
| 3 inch | | $ 166.77 | $ 166.77 | $ 166.77 | $ 166.77 | $ 166.77 | $ 171.77 | $ 176.93 | $ 182.23 | $ 187.70 | $ 208.68 |
| 4 inch | | $ 274.83 | $ 274.83 | $ 274.83 | $ 274.83 | $ 274.83 | $ 283.07 | $ 291.57 | $ 300.31 | $ 309.32 | $ 322.23 |
| 6 inch | | $ 544.79 | $ 544.79 | $ 544.79 | $ 544.79 | $ 544.79 | $ 561.13 | $ 577.97 | $ 595.31 | $ 613.17 | $ 637.64 |
| 8 inch | | $ 868.83 | $ 868.83 | $ 868.83 | $ 868.83 | $ 868.83 | $ 894.89 | $ 921.74 | $ 949.39 | $ 977.88 | $ 1,016.14 |
| | | | | | | | | | | | |
| **Commodity Charge (per HCF)** | | | | | | | | | | | |
| Tier 1 | 0-12 | $ 1.84 | $ 1.84 | $ 1.84 | $ 1.84 | $ 1.84 | $ 1.90 | $ 1.95 | $ 2.01 | $ 2.07 | $ 2.42 |
| Tier 2 | 13-25 | $ 2.34 | $ 2.34 | $ 2.34 | $ 2.34 | $ 2.34 | $ 2.41 | $ 2.48 | $ 2.56 | $ 2.63 | $ 2.62 |
| Tier 3 | 26+ | $ 2.64 | $ 2.64 | $ 2.64 | $ 2.64 | $ 2.64 | $ 2.72 | $ 2.80 | $ 2.88 | $ 2.97 | $ 3.15 |
| | | | | | | | | | | | |
| Municipal (City/Parks) | | $ 0.58 | $ 0.58 | $ 0.58 | $ 0.58 | $ 0.58 | $ 0.60 | $ 0.62 | $ 0.63 | $ 0.65 | $ 0.65 |

Source: City of Banning Water Utility

161

AR027298

1303

**CITY OF BANNING**
Table 10 - Ten Largest Water Customers
Current Year and Ten Years Ago

**Water Fund**

| Customer | Customer type | Fiscal Year 2023 | | | | Fiscal Year 2014 | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | % of Retail Sales | Sales | Consumption A/F | Rank | % of Retail Sales | Sales | Consumption A/F | Rank |
| Sun Lakes Country Club HOA | Commercial | 10.91% | 1,291,457 | 966.01 | 1 | 10.88% | 981,844 | 918.6 | 1 |
| Banning Unified School District | Government | 3.84% | 454,179 | 281.61 | 2 | 2.59% | 234,202 | 246.7 | 2 |
| Smith Correction Facility | Government | 2.35% | 278,493 | 166.66 | 3 | 2.50% | 225,279 | 209.9 | 3 |
| Banning Heights Mutual Water District | Utility | 1.82% | 214,920 | 191.67 | 4 | 1.00% | 90,027 | 111.5 | 5 |
| City of Banning | Government | 1.31% | 155,077 | 118.95 | 5 | 0.58% | 52,308 | 207.0 | 7 |
| Robertson's Ready Mix | Commercial | 0.93% | 109,719 | 192.26 | 6 | 1.09% | 98,539 | 78.4 | 4 |
| High Valley Water | Utility | 0.80% | 94,608 | 70.54 | 7 | 0.61% | 55,218 | 49.8 | 6 |
| Mountain Springs Mfg Home Comm | Residential | 0.46% | 54,850 | 39.46 | 8 | 0.48% | 43,721 | 43.3 | 9 |
| Peppertree Apartments | Residential | 0.43% | 50,805 | 36.37 | 9 | 0.50% | 44,839 | 39.7 | 8 |
| San Gorgonio Hospital | Hospital | 0.41% | 48,509 | 22.97 | 10 | 0.45% | 40,942 | 37.8 | 10 |

162

Source: City of Banning Utility Billing Department

AR027299

1304

**CITY OF BANNING**
Table 11 - Wastewater by Type of Customer (Revenues)
Last Ten Fiscal Years

| Wastewater Fund | Fiscal Year | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
| **Number of Customers** | | | | | | | | | | |
| Residential/Commercial | 10,695 | 10,678 | 10,756 | 10,698 | 10,702 | 10,701 | 10,815 | 11,151 | 11,679 | 11,720 |
| **Total Number of Customers** | 10,695 | 10,678 | 10,756 | 10,698 | 10,702 | 10,701 | 10,815 | 11,151 | 11,679 | 11,720 |
| | | | | | | | | | | |
| **Revenues from Sales**[1] | | | | | | | | | | |
| Residential/Commercial | 3,086,099 | 3,124,358 | 3,142,411 | 3,230,542 | 3,339,942 | 3,323,385 | 3,480,853 | 3,770,460 | 3,685,173 | 4,444,619 |
| **Total Revenue from Sales** | $ 3,086,099 | $ 3,124,358 | $ 3,142,411 | $ 3,230,542 | $ 3,339,942 | $ 3,323,385 | $ 3,480,853 | $ 3,770,460 | $ 3,685,173 | $ 4,444,619 |

[1] User Fees

Source: City of Banning Finance Department & Water Department

163

AR027300

1305

**CITY OF BANNING**
Table 12 - Wastewater Rates
Last Ten Fiscal Years

| Wastewater Fund | Fiscal Year | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
| **Rates** | | | | | | | | | | |
| Residential/Commercial | 18.48 | 18.48 | 18.48 | 18.48 | 18.48 | 19.03 | 19.61 | 20.19 | 20.80 | 30.20 |
| Tertiary Surcharge | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 2.06 | 2.12 | 2.19 | 2.25 | 2.32 |
| Total Charge | 20.48 | 20.48 | 20.48 | 20.48 | 20.48 | 21.09 | 21.73 | 22.38 | 23.05 | 32.52 |

Source: City of Banning Water Utility

164

AR027301

1306

**CITY OF BANNING**

Table 13 - Ten Largest Wastewater Customers

Current Year and Ten Years Ago

**Water Fund**

| Customer | Customer type | Fiscal Year 2023 | | | Fiscal Year 2014 | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | % of Retail Sales | Sales | Rank | % of Retail Sales | Sales | Rank |
| EDA Facilities Management | Institutional | 6.31% | 232,567 | 1 | 5.50% | 148,294 | 1 |
| Sunrise Mobile Home Park | Residential | 1.40% | 51,528 | 2 | 1.53% | 41,215 | 2 |
| Mountain Air Mobile Home Park | Residential | 1.09% | 40,316 | 3 | 1.05% | 28,398 | 4 |
| Twin View Mobile Home Park | Residential | 1.07% | 39,504 | 4 | 1.20% | 32,426 | 3 |
| HK Realty - Windscape Village Apartments | Residential | 0.97% | 35,708 | 5 | 1.01% | 27,268 | 6 |
| Banning Unified School District | School | 0.86% | 31,649 | 6 | 1.04% | 28,090 | 5 |
| Peppertree Apartments | Residential | 0.67% | 24,556 | 7 | 0.69% | 18,641 | 7 |
| San Gorgonio Memorial Hospital | Institutional | 0.54% | 19,906 | 8 | 0.56% | 15,182 | 8 |
| Sun Lakes Country Club & HOA | Commercial | 0.15% | 5,473 | 9 | 0.14% | 3,744 | 9 |
| Albertson's Grocery Store | Commercial | 0.10% | 3,586 | 10 | 0.10% | 2,752 | 10 |

Source: City of Banning Utility Billing Department

165

AR027302

1307

AR027303

**CITY OF BANNING**
Table 14 - Assessed Value of Taxable Property by Category
Last Ten Fiscal Years (in thousands of dollars)

| Category | Fiscal Year | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2013/14 | 2014/15 | 2015/16 | 2016/17 | 2017/18 | 2018/19 | 2019/20 | 2020/21 | 2021/22 | 2022/23 |
| Residential | 1,231,205,686 | 1,361,770,501 | 1,456,038,822 | 1,529,223,488 | 1,616,626,647 | 1,703,563,175 | 1,795,364,039 | 1,879,909,686 | 2,005,026,310 | 2,316,482,807 |
| Commercial | 220,468,493 | 217,554,607 | 227,226,058 | 238,283,775 | 246,325,182 | 253,666,105 | 262,762,441 | 275,530,356 | 282,765,400 | 305,026,306 |
| Industrial | 51,018,407 | 50,397,147 | 42,649,123 | 45,657,917 | 51,131,650 | 53,034,191 | 54,209,548 | 56,428,204 | 56,416,962 | 112,831,454 |
| Agricultural | | | | | | | 1,269,688 | 27,094,871 | 11,670,860 | 13,249,219 |
| Government Owned | 41,769 | - | - | 19,600 | 19,992 | 20,391 | 20,800 | 21,216 | 21,435 | 21,864 |
| Institutional | 914,450 | 911,496 | 1,304,236 | 897,253 | 1,207,192 | 3,446,035 | 2,298,468 | 1,843,481 | 2,402,733 | 2,016,386 |
| Miscellaneous | 6,542,754 | 5,617,626 | 5,910,533 | 5,491,362 | 5,216,069 | 4,147,483 | 5,286,116 | 4,824,395 | 4,626,592 | 7,167,744 |
| Recreational | 462,799 | 464,897 | 474,181 | 481,408 | 491,035 | 500,854 | 510,868 | 521,084 | 526,481 | 537,009 |
| Vacant | 123,636,821 | 12,012,997 | 122,043,801 | 122,231,237 | 137,478,116 | 145,980,871 | 145,446,771 | 114,178,565 | 126,894,395 | 157,620,570 |
| SBE Nonunitary | 71,000 | 71,000 | 71,000 | 71,000 | 71,000 | 56,250 | 56,250 | 56,250 | 56,250 | |
| Cross Reference | 16,794,672 | 16,767,086 | 18,032,076 | 17,535,587 | 17,426,796 | 21,443,971 | 18,882,075 | 19,986,636 | 20,706,438 | 21,105,184 |
| Unsecured | 58,614,332 | 51,249,393 | 47,306,695 | 39,554,059 | 48,043,330 | 51,853,726 | 52,547,634 | 57,534,510 | 55,051,147 | 58,811,020 |
| Exempt | (9,621,151) | (9,813,510) | (10,009,717) | (10,349,091) | (9,894,532) | (10,092,353) | - | - | - | - |
| Unknown | - | - | - | - | - | - | 2,940,334 | 2,999,398 | 312,052 | 337,115 |
| **Totals** | 1,709,771,183 | 1,716,816,750 | 1,921,056,525 | 1,999,446,686 | 2,124,037,009 | 2,237,713,052 | 2,341,595,032 | 2,440,928,652 | 2,566,477,055 | 2,995,206,678 |
| Total Direct Rate | 0.14885 | 0.14821 | 0.14800 | 0.14786 | 0.14756 | 0.14747 | 0.14715 | 0.14723 | 0.14723 | 0.14651 |

Notes:
Exempt values are not included in Total.
In 1978 the voters of the State of California passed Proposition 13 which limited taxes to a total maximum rate of 1% based upon the assessed value of the property being taxed. Each year, the assessed value of property may be increased by an "inflation factor" (limited to a maximum of 2%). With few exceptions, property is only reassessed as a result of new construction activity or at the time it is sold to a new owner. At that point, the property is reassessed based upon the added value of the construction or at the purchase prise (market value) or economic value of the property sold. The assessed valuation data shown above represents the only data currently available with respects to the actual market value of taxable property and is subject to the limitations described above.
**Data source: Riverside County Assessor 2013/14 - 2022/23 Combined Tax Rolls**
Provided by HDL Coren & Cone

166

1308

**CITY OF BANNING**
Table 15 - Property Tax Rates
All Overlapping Governments (rate per $100 of assessed value)
Last Ten Fiscal Years

| Agency | Fiscal Year | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2013/14 | 2014/15 | 2015/16 | 2016/17 | 2017/18 | 2018/19 | 2019/20 | 2020/21 | 2021/22 | 2022/23 |
| Basic Levy[1] | 1.00000 | 1.00000 | 1.00000 | 1.00000 | 1.00000 | 1.00000 | 1.00000 | 1.00000 | 1.00000 | 1.00000 |
| Banning Unified School District | 0.11284 | 0.10956 | 0.10826 | 0.10573 | 0.14473 | 0.14278 | 0.14526 | 0.14526 | 0.14588 | 0.14609 |
| Beaumont Unified School District | 0.09000 | 0.08169 | 0.07106 | 0.07193 | 0.07677 | 0.07432 | 0.07438 | 0.07431 | 0.07777 | 0.07777 |
| Mt. San Jacinto Jr College | 0.00000 | 0.00000 | 0.01394 | 0.01320 | 0.01320 | 0.01320 | 0.01320 | 0.01320 | 0.01320 | 0.01320 |
| San Gorgonio Pass Memorial Hospital Dist | 0.11896 | 0.11296 | 0.08143 | 0.08357 | 0.09052 | 0.08692 | 0.06990 | 0.06716 | 0.06281 | 0.06242 |
| San Gorgonio Pass Wager Agency | 0.18500 | 0.18500 | 0.18500 | 0.18500 | 0.18250 | 0.18250 | 0.17750 | 0.17500 | 0.17500 | 0.17500 |
| Total Direct & Overlapping Tax[2] Rates | 1.50680 | 1.48921 | 1.45969 | 1.45943 | 1.50772 | 1.49972 | 1.48024 | 1.47493 | 1.47466 | 1.47448 |
| City's Share of 1% Levy Per Prop 13[3] | 0.12228 | 0.12228 | 0.12228 | 0.12228 | 0.12228 | 0.12228 | 0.12228 | 0.12228 | 0.12228 | 0.12228 |
| Voter Approved City Debt Rate | | | | | | | | | | |
| Redevelopment Rate[4] | | | | | | | | | | |
| Total Direct Rate[5] | 0.14885 | 0.14821 | 0.14800 | 0.14786 | 0.14756 | 0.14747 | 0.14715 | 0.14723 | 0.14723 | 0.1465 |

Notes:

[1] In 1978, California voters passed Proposition 13 which set the property tax rate at a 1.00% fixed amount. This 1.00% is shared by all taxing agencies for which the subject property resides within. In addition to the 1.00% fixed amount, property owners are charged taxes as a percentage of assessed property values for the payment of any vote approved bonds.

[2] Overlapping rates are those of local and county governments that apply to property owners within the City. Not all overlapping rates apply to all property owners.

[3] City's share of 1% Levy is based on the City's share of the general fund tax rate area with the largest net taxable value within the City. The ERAF portion of the City's Levy has been subtracted where known.

[4] Redevelopment Rate is based on the largest RDA tax rate area and only includes rate(s) from indebtedness adopted prior to 1989 per California State statute. RDA direct and overlapping rates are applied only to the incremental property values. The approval of ABX1 26 eliminated Redevelopment from the State of California for the fiscal year 2012/13 and years thereafter.

[5] Total Direct Rate is the weighted average of all individual direct rates applied by the City/Agency preparing the statistical section information and excludes revenues derived from aircraft. Beginning in 2013/14 the Total Direct Rate no longer includes revenue generated from former redevelopment tax rate areas. Challenges to recognized enforceable obligations are assumed to have been resolved during 2012/13. For the purposes of this report, residual revenue is assumed to be distributed to the City/Agency in the same proportions as a general fund revenue.

Data Source: Riverside County Assessor 2013/14 - 2022/23 Tax Rate Table
Provided by HDL Coren & Cone

167

AR027304

1309

**CITY OF BANNING**
Table 16 - Property Tax Rates
Property Tax Dollar Breakdown



**ATI (Annual Tax Increment) Ratios for Tax Rate Area 001-054. Excluding Redevelopment Factors & Additional Debt Service**

**Data Source:** Riverside County Assessor 2022/23 Annual Tax Increment Tables

Provided by HDL Coren & Cone

168

**CITY OF BANNING**

Table 17 - Use Category Summary & Roll Summary Fiscal Year 2022-23

| Use Category Summary | Basic Property Value Table | | | | | |
|---|---|---|---|---|---|---|
| Category | Parcels | | Assessed Value | % | Net Taxable Value | % |
| Residential | 10,745 | $ | 2,357,018,203 | 77.1% | $ 2,316,482,807 | 77.3% |
| Commercial | 310 | $ | 312,119,081 | 10.2% | $ 305,026,306 | 10.2% |
| Industrial | 58 | $ | 112,831,454 | 3.7% | $ 112,831,454 | 3.8% |
| Agricultural | 81 | $ | 13,249,219 | 0.4% | $ 13,249,219 | 0.4% |
| Government Owned | 1 | $ | 583,628 | 0.0% | $ 21,864 | 0.0% |
| Institutional | 47 | $ | 16,846,375 | 0.6% | $ 2,016,386 | 0.1% |
| Miscellaneous | 19 | $ | 7,167,744 | 0.2% | $ 7,167,744 | 0.2% |
| Recreational | 2 | $ | 537,009 | 0.0% | $ 537,009 | 0.0% |
| Vacant | 1,417 | $ | 157,944,226 | 5.2% | $ 157,620,570 | 5.3% |
| SBE Nonunitary | - | $ | - | 0.0% | $ - | 0.0% |
| Cross Reference | (526) | $ | 21,263,163 | 0.7% | $ 21,108,184 | 0.7% |
| Unsecured | (429) | $ | 59,015,284 | 1.9% | $ 58,811,020 | 2.0% |
| Exempt | 612 | $ | - | 0.0% | $ - | 0.0% |
| Unknown | 3 | $ | 337,115 | 0.0% | $ 337,115 | 0.0% |
| **Totals** | **13,295** | **$** | **3,058,912,501** | | **$ 2,995,209,678** | |



**Data Source:** Riverside County Assessor 2022/23 Combined Tax Rolls

Provided by HDL Coren & Cone

**1311**

**AR027306**

**CITY OF BANNING**

Table 17 - Use Category Summary & Roll Summary Fiscal Year 2022-23

| Roll Summary | Taxable Property Values | | |
|---|---|---|---|
| | Secured | Nonunitary Utilities | Unsecured |
| Parcels | 12,683 | - | 429 |
| TRAs | 17 | - | 12 |
| **VALUES** | | | |
| Land | 813,604,782 | - | 19,233 |
| Improvements | 2,178,580,782 | - | 259,278 |
| Personal Property | 4,019,315 | - | 27,844,213 |
| Fixtures | 3,692,338 | - | 28,680,400 |
| Aircraft | - | - | 2,212,160 |
| **Total Value** | $ 2,999,897,217 | $ - | $ 56,803,124 |
| **EXEMPTIONS** | | | |
| Real Estate | 63,315,090 | - | - |
| Personal Property | 146,932 | - | 26,464 |
| Fixtures | 36,537 | - | - |
| Aircraft | - | - | 177,800 |
| Homeowners* | 34,422,362 | - | - |
| **Total Exemptions*** | $ 63,498,559 | $ - | $ 26,464 |
| **Total Net Value** | $ 2,936,398,658 | $ - | $ 56,776,660 |

| Combined Values | Total |
|---|---|
| Total Values | $ 3,056,700,341 |
| Total Exemptions | $ 63,525,023 |
| Net Total Values | $ 2,993,175,318 |
| Net Aircraft Values | $ 2,034,360 |

**Notes:** *Homeowner Exemptions are not included in Total Exemptions

Totals do not include Aircraft Values or Exemptions

**Data Source:** Riverside County Assessor 2022/23 Combined Tax Rolls

Provided by HDL Coren & Cone

1312

**AR027307**

**CITY OF BANNING**

Table 18 - Net Taxable Assessed Value History
Last Ten Years

| | Taxable Property Values | | | | |
|---|---|---|---|---|---|
| Lien Year | Secured | Unsecured | SBE Nonunitary | Net Total AV | % Change |
| 2013/14 | $ 1,651,085,851 | $ 58,614,332 | $ 71,000 | $ 1,709,771,183 | 4.59% |
| 2014/15 | $ 1,773,613,357 | $ 51,249,393 | $ 71,000 | $ 1,824,933,750 | 6.74% |
| 2015/16 | $ 1,873,678,830 | $ 47,306,695 | $ 71,000 | $ 1,921,056,525 | 5.27% |
| 2016/17 | $ 1,959,821,627 | $ 39,554,059 | $ 71,000 | $ 1,999,446,686 | 4.08% |
| 2017/18 | $ 2,075,922,679 | $ 48,043,330 | $ 71,000 | $ 2,124,037,009 | 6.23% |
| 2018/19 | $ 2,185,803,076 | $ 51,853,726 | $ 56,250 | $ 2,237,713,052 | 5.35% |
| 2019/20 | $ 2,288,991,148 | $ 52,547,634 | $ 56,250 | $ 2,341,595,032 | 4.64% |
| 2020/21 | $ 2,383,337,892 | $ 57,534,510 | $ 56,250 | $ 2,440,928,652 | 4.24% |
| 2021/22 | $ 2,511,369,658 | $ 55,051,147 | $ 56,250 | $ 2,566,477,055 | 5.14% |
| 2022/23 | $ 2,936,398,658 | $ 58,811,020 | $ - | $ 2,995,209,678 | 16.71% |
| | | | | Average % Change | 8.34% |



*Net AV Changes less than two percent are in purple font. Negative Net AV percent changes are in red.
**Data Source:** Riverside County Assessor 2022/23 Combined Tax Rolls

Provided by HDL Coren & Cone

**1313**

**AR027308**

**CITY OF BANNING**
Table 19 - Principal Property Taxpayers
Current Year and Ten Years Ago

| Fiscal Year 2022/2023 | | Secured | | | Unsecured | | | Combined | | Primary Use & Primary Agency |
|---|---|---|---|---|---|---|---|---|---|---|
| Rank | Owner | Parcels | Value | % of Net AV | Parcels | Value | % of Net AV | Value | % of Net AV | |
| 1 | LPC Banning LP | 2 | $ 46,061,851 | 1.57% | | | | $ 46,061,851 | 1.54% | Industrial / Successor Agency |
| 2 | FR Hathaway LLC | 6 | $ 26,565,000 | 0.90% | | | | $ 26,565,000 | 0.89% | Vacant |
| 3 | MLD Banning Investment | 2 | $ 22,431,093 | 0.76% | | | | $ 22,431,093 | 0.75% | Successor Agency / Commercial |
| 4 | Pardee Homes | 171 | $ 20,037,066 | 0.68% | 5 | $ 1,390,995 | 2.37% | $ 21,428,061 | 0.72% | Banning General Fund / Vacant |
| 5 | Marinita Sage Rancho (Pending Appeals on Parcels) | 1 | $ 14,369,303 | 0.49% | | | | $ 14,369,303 | 0.48% | Banning General Fund / Commercial |
| 6 | Sun Sunrise Estates LLC | 1 | $ 14,351,112 | 0.49% | | | | $ 14,351,112 | 0.48% | Banning General Fund / Residential |
| 7 | Sun Lakes Investment LLC | 4 | $ 12,030,979 | 0.41% | | | | $ 12,030,979 | 0.40% | Banning General Fund / Commercial |
| 8 | Sun Lakes Highland LLC | 1 | $ 10,608,000 | 0.36% | | | | $ 10,608,000 | 0.35% | Banning General Fund / Vacant |
| 9 | Thrifty Payless Inc | 2 | $ 10,292,245 | 0.35% | 1 | $ 159,740 | 0.27% | $ 10,451,985 | 0.35% | Successor Agency / Commercial |
| 10 | 6109 W Ramsey LLC | 1 | $ 9,625,282 | 0.33% | | | | $ 9,625,282 | 0.32% | Successor Agency |
| | **Top Ten Total** | 191 | $ 186,371,931 | 6.34% | 6 | $ 1,550,735 | 2.64% | $ 187,922,666 | 6.28% | |
| | **City Total** | | $ 2,936,398,658 | | | $ 58,811,020 | | $ 2,995,209,678 | | |

Top Owners using sales through 6/30/2023
**Data Source:** Riverside County Assessor 2022/23 Combined Tax Rolles and the SBE Non Unitary Tax Roll
Provided by HDL Coren & Cone

AR027309

1314

**CITY OF BANNING**
Table 19 - Principal Property Taxpayers
Current Year and Ten Years Ago

| Fiscal Year 2012/2013 | | Secured | | | Unsecured | | | Combined | | | Primary Use & Primary Agency |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Rank | Owner | Parcels | Value | % of Net AV | Parcels | Value | % of Net AV | Value | % of Net AV | | |
| 1 | MLD Banning Investment | 2 | $ 18,951,429 | 1.19% | | | | $ 18,951,429 | 1.16% | | Commercial / Banning General Fund |
| 2 | Sun Lakes Investment | 4 | $ 9,967,661 | 0.63% | | | | $ 9,967,661 | 0.61% | | Commercial / Successor Agency |
| 3 | MG Banning | 3 | $ 9,887,219 | 0.62% | | | | $ 9,887,219 | 0.60% | | Industrial / Banning General Fund |
| 4 | Beaver Kirkmulon | 1 | $ 9,166,379 | 0.58% | | | | $ 9,166,379 | 0.56% | | Commercial / Successor Agency |
| 5 | RRM Properies Limited | 19 | $ 8,940,396 | 0.56% | 1 | $ 21,451 | 0.05% | $ 8,961,847 | 0.55% | | Miscellanous / Successor Agency |
| 6 | Semain Brothers Partnership | 8 | $ 7,663,256 | 0.48% | | | | $ 7,663,256 | 0.47% | | Residential / Banning General Fund |
| 7 | OSI Partnership 1 | 4 | $ 7,431,894 | 0.47% | | | | $ 7,431,894 | 0.45% | | Vacant / Successor Agency |
| 8 | Pardee Homes | 26 | $ 7,413,902 | 0.47% | | | | $ 7,413,902 | 0.45% | | Vacant / Successor Agency |
| 9 | Wilson Investment | 2 | $ 7,245,180 | 0.46% | | | | $ 7,245,180 | 0.44% | | Commercial / Successor Agency |
| 10 | Tine Warner Entertainment | 1 | $ 2,122,000 | 0.13% | 4 | $ 4,990,954 | 10.49% | $ 7,112,954 | 0.44% | | Unsecured / Successor Agency |
| | **Top Ten Total** | 70 | $ 88,789,316 | 5.59% | 5 | $ 5,012,405 | 10.54% | $ 93,801,721 | 5.74% | | |
| | **City Total** | | $ 1,587,207,683 | | | $ 47,576,655 | | $ 1,634,784,338 | | | |

Top Owners using sales through 6/30/2013
**Data Source:** Riverside County Assessor 2012/13 Combined Tax Rolles and the SBE Non Unitary Tax Roll
Provided by HDL Coren & Cone

173

1315

AR027310

**CITY OF BANNING**

Table 20 - Property Tax Levies and Collections

Last Ten Fiscal Years

| Fiscal Year | Total Tax Levy for Fiscal Year | Collected within the Fiscal Year of Levy | | Amount Collected in Subsequent Year | Total Tax Collections | Percentage of Levy |
|---|---|---|---|---|---|---|
| | | Amount | Percentage of Levy | | | |
| 2013 | 1,926,973 | 1,810,496 | 93.96% | 71,271.05 | 1,881,767 | 97.65% |
| 2014 | 1,998,817 | 1,908,850 | 95.50% | 60,908.35 | 1,969,758 | 98.55% |
| 2015 | 2,157,676 | 2,079,042 | 96.36% | 54,380.64 | 2,133,422 | 98.88% |
| 2016 | 2,272,476 | 2,196,000 | 96.63% | 48,703.86 | 2,244,704 | 98.78% |
| 2017 | 2,364,118 | 2,364,411 | 100.01% | 52,340.69 | 2,416,752 | 102.23% |
| 2018 | 2,496,693 | 2,481,424 | 99.39% | 5,462.38 | 2,486,886 | 99.61% |
| 2019 | 2,602,851 | 2,601,581 | 99.95% | 6,148.21 | 2,607,730 | 100.19% |
| 2020 | 2,754,802 | 2,698,938 | 97.97% | 4,931.37 | 2,703,869 | 98.15% |
| 2021 | 2,820,588 | 2,722,228 | 96.51% | - | 2,722,228 | 96.51% |
| 2022 | 2,932,779 | 2,926,208 | 99.78% | - | 2,926,208 | 99.78% |
| 2023 | 3,302,863 | 3,297,166 | 99.83% | - | 3,297,166 | 99.83% |

Source: Riverside County Auditor-Controller's Office -Property Tax Division and Banning Finance Department

Tax Levy Based on Statement of Orignal Charge General Purpose Distribution (Secured Original Charge, Unsecured Original Charge and Homeowners Exemption)

174

AR027311

1316

**CITY OF BANNING**
Table 21 – Sales Tax by Major Business Groups
Last Ten Fiscal Years

| Major Business Group | Fiscal Year | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
| Autos and Transportation | 421,344 | 507,338 | 607,279 | 642,783 | 761,037 | 785,604 | 830,122 | 1,125,093 | 1,138,481 | 995,087 |
| Building and Construction | 97,873 | 88,266 | 106,345 | 111,590 | 119,694 | 88,340 | 146,626 | 85,005 | 101,542 | 135,077 |
| Business and Industry | 64,436 | 57,275 | 51,601 | 76,463 | 58,231 | 224,798 | 105,216 | 111,339 | 153,353 | 182,403 |
| Food and Drugs | 202,928 | 217,538 | 225,680 | 227,999 | 225,762 | 259,357 | 249,480 | 313,934 | 373,892 | 376,065 |
| Fuel and Service Stations | 477,641 | 416,109 | 376,501 | 391,555 | 417,517 | 497,109 | 398,008 | 423,646 | 567,900 | 549,820 |
| General Consumer Goods | 205,372 | 130,643 | 114,365 | 226,089 | 275,627 | 274,043 | 254,450 | 359,749 | 360,989 | 388,181 |
| Restaurants and Hotels | 354,938 | 376,903 | 394,093 | 412,271 | 445,318 | 478,995 | 426,049 | 462,645 | 533,890 | 549,308 |
| Transfers & Unidentified | - | 218 | - | (3,036) | - | (1,166) | (5,087) | 86 | 193 | 5,078 |
| **Total Major Business Groups** | 1,824,532 | 1,794,290 | 1,875,864 | 2,085,714 | 2,303,186 | 2,607,080 | 2,404,864 | 2,881,497 | 3,230,240 | 3,181,019 |
| **Gross Sales Tax Allocations** | | | | | | | | | | |
| Major Business Groups | 1,824,532 | 1,794,290 | 1,875,864 | 2,085,714 | 2,303,186 | 2,607,080 | 2,404,864 | 2,881,497 | 3,230,240 | 3,181,018 |
| Allocations from County Pool | 197,907 | 191,099 | 221,983 | 247,355 | 299,013 | 400,864 | 369,781 | 576,162 | 547,494 | 526,544 |
| Allocations from State Pool | 1,250 | 1,166 | 897 | 1,143 | 1,292 | 1,311 | 1,207 | 2,027 | 188 | 1,601 |
| **Total Gross Sales Tax Allocations** | 2,023,689 | 1,986,555 | 2,098,744 | 2,334,212 | 2,603,491 | 3,009,255 | 2,775,852 | 3,459,686 | 3,777,922 | 3,709,163 |

Data Source: State Board of Equalization, California Department of Taxes and Fees Administration, State Controller's Office, The HdL Companies

175

AR027312

1317

**CITY OF BANNING**
Table 22 - Top 25 Sales Tax Producers
Current Year and Ten Years Ago

| For Calendar Year 2013 | | For Calendar Year 2022 | |
|---|---|---|---|
| **Business Name*** | **Business Category** | **Business Name*** | **Business Category** |
| 22nd Shell | Service Stations | Albertsons | Grocery Stores |
| Albertsons | Grocery Store | Arco AM PM | Service Stations |
| Arco AM PM | Service Stations | Auto Zone | Automotive Supply Stores |
| Auto Source | Used Automotive Dealers | Banning Arco | Service Stations |
| AutoZone | Automotive Supply Stores | Banning RV Discount Centers | Trailers/RVs |
| Banning Arco | Service Stations | Big 5 Sporting Goods | Sporting Goods/Bike Stores |
| Banning RV Discount Centers | Trailers/RV's | Carl's Jr. | Quick-Serve Restaurants |
| Big Lots | Variety Store | Chevron | Service Stations |
| Carls Jr | Quick-Serve Restaurants | Coyne Powersports | Boats/Motorcycles |
| Chevron | Service Stations | Culture Cannabis Club | Cannabis Related |
| Coyne Powersports | Boats/Motorcycles | Diamond Hills Chevrolet Buick GMC | New Motor Vehicle Dealers |
| Del Taco | Quick-Serve Restaurants | Harbor Freight Tools | Building Materials |
| Diamond Hills Auto Group | Service Stations | Harvest Corner | Cannabis Related |
| Highland Springs Mobil | Service Stations | Highland Springs Mobil | Service Stations |
| Jack In The Box | Drug Stores | Hobby Lobby | Specialty Stores |
| Kmart | Discount Dept Stores | Jack in the Box | Quick-Serve Restaurants |
| McDonalds | Quick-Serve Restaurants | Marshalls | Family Apparel |
| Mobil | Service Stations | McDonalds | Quick-Serve Restaurants |
| Rite Aid | Drug Stores | Mobil | Service Stations |
| Sizzler | Casual Dining | Rite Aid | Drug Stores |
| Smart & Final | Grocery Store | Shell | Service Stations |
| Sun Lakes Country Club | Leisure/Entertainment | Sizzler | Casual Dining |
| Walgreens | Drug Stores | Smart & Final | Grocery Stores |
| Wausau Tile | Contractors | Walgreens | Drug Stores |
| Western Hydro | Contractors | Western Hydro | Contractors |

**Percent of Fiscal Year Total Paid by Top 25 Accounts  = 68.92%**          **Percent of Fiscal Year Total Paid by Top 25 Accounts  = 68.66%**

Period: January 2013 Thru December 2013          Period: January 2022 Thru December 2022

*Firms listed Alphabetically

Data Source:  State Board of Equalization, California Department of Taxes and Fees Administration, State Controller's Office, The HdL Companies

176

AR027313

1318

AR027314

**CITY OF BANNING**
Table 23 - Pledged Revenue Coverage
Last Ten Fiscal Years

## REVENUE BONDS - ELECTRIC FUND

| Fiscal Year | Operating Revenues | Operating Expenses | Net Revenue Available for Debt Service | Debt Service Requirements | | | Coverage |
|---|---|---|---|---|---|---|---|
| | | | | Principal | Interest | Total | |
| 2014 | 30,421,655 | 25,121,732 | 5,299,923 | 880,000 | 1,787,638 | 2,667,638 | 1.99 |
| 2015 | 29,671,254 | 24,687,062 | 4,984,192 | 935,000 | 1,737,038 | 2,672,038 | 1.87 |
| 2016 | 30,087,832 | 26,197,793 | 3,890,039 | 1,360,000 | 1,062,224 | 2,422,224 | 1.61 |
| 2017 | 33,879,947 | 30,002,023 | 3,877,924 | 1,005,000 | 1,418,744 | 2,423,744 | 1.60 |
| 2018 | 30,807,738 | 29,280,864 | 1,526,874 | 1,045,000 | 1,378,544 | 2,423,544 | 0.63 |
| 2019 | 31,541,706 | 27,171,125 | 4,370,581 | 1,095,000 | 1,326,294 | 2,421,294 | 1.81 |
| 2020 | 30,202,798 | 27,264,082 | 2,938,716 | 1,150,000 | 1,271,544 | 2,421,544 | 1.21 |
| 2021 | 32,429,837 | 28,767,977 | 3,661,860 | 1,210,000 | 1,214,044 | 2,424,044 | 1.51 |
| 2022 | 31,007,497 | 27,004,589 | 4,002,908 | 1,275,000 | 1,153,544 | 2,428,544 | 1.65 |
| 2023 | 34,139,023 | 30,885,444 | 3,253,579 | 1,335,000 | 1,089,794 | 2,424,794 | 1.34 |

Data Source: City of Banning Finance Department, Bond Covenants and Annual Continuing Disclosure documents

Notes: Pursuant to the Installment Sale Agreement, Operation and Maintenance Costs do not include debt service or similar payments on Parity Obligations, depreciation or amortization of intangibles or other bookkeeping entries of similar nature, or public benefit program expenditures.

Operating Expenses includes the City's proportionate share of SCPPA's obligations.

The 2007 Bonds were refunded by the 2015 Bonds on September 9, 2015

Debt service on the 2015 Bonds began in fiscal year 2015/16

Operating Revenue: although the City's Electric Utility maintains a Rate Stabilization Fund that had balances of $6,357,338, at June 30,2018; $6,305,770 at June 30, 2017; $6,280,510 at June 30, 2016; $6,258,242 at June 30, 2015; and $6,032,185 at June 30, 2014, the Electric Rate Stabilization Fund balances have been excluded from total gross revenues as these funds were not appropriated as revenue and had the necessary budgetary action to release fund balance be taken in Fiscal Year ending June 30, 2018, the available fund balance would have been sufficient to provide for the minimum required debt service coverage, same for Fiscal year 2011.

177

**CITY OF BANNING**
Table 23 - Pledged Revenue Coverage
Last Ten Fiscal Years

## REVENUE BONDS - WATER FUND

| Fiscal Year | Operating Revenues | Operating Expenses | Net Revenue Available for Debt Service | Debt Service Requirements | | | Coverage |
|---|---|---|---|---|---|---|---|
| | | | | Principal | Interest | Total | |
| 2014 | 10,680,473 | 4,757,956 | 5,922,517 | 770,000 | 1,521,138 | 2,291,138 | 2.58 |
| 2015 | 9,764,953 | 5,102,614 | 4,662,339 | 805,000 | 1,487,625 | 2,292,625 | 2.03 |
| 2016 | 8,940,295 | 4,950,953 | 3,989,342 | 840,000 | 1,451,675 | 2,291,675 | 1.74 |
| 2017 | 9,869,852 | 5,383,489 | 4,486,363 | 875,000 | 1,416,338 | 2,291,338 | 1.96 |
| 2018 | 9,829,025 | 5,820,654 | 4,008,371 | 910,000 | 1,380,638 | 2,290,638 | 1.75 |
| 2019 | 10,225,755 | 5,734,560 | 4,491,195 | 945,000 | 1,342,947 | 2,287,947 | 1.96 |
| 2020 | 10,870,647 | 6,244,222 | 4,626,425 | 985,000 | 1,302,203 | 2,287,203 | 2.02 |
| 2021 | 12,406,180 | 5,929,023 | 6,477,157 | 1,020,000 | 939,063 | 1,959,063 | 3.31 |
| 2022 | 12,643,832 | 4,765,919 | 7,877,913 | 1,075,000 | 877,718 | 1,952,718 | 4.03 |
| 2023 | 14,426,670 | 7,548,317 | 6,878,353 | 1,130,000 | 822,146 | 1,952,146 | 3.52 |

Data Source: City of Banning Finance Department and Bond Covenants and Annual Continuing Disclosure documents
Notes: Pursuant to the Indenture, Water Operation and Maintenance Expenses do not include debt service or similar payments on Parity Obligations, depreciation or amortization of intangibles or
  other bookkeeping entries of similar nature.
  The 2005 Bonds were refunded by the 2015 Bonds on September 9, 2015
  Debt Service on the 2015 Bonds began in Fiscal Year 2015/16

178

AR027315

CITY OF BANNING
Table 23 - Pledged Revenue Coverage
Last Ten Fiscal Years

## REVENUE BONDS - WASTEWATER FUND

| Fiscal Year | Operating Revenues | Operating Expenses | Net Revenue Available for Debt Service | Revenue Bond | | CA Water Resource Control Board Loan | | Total | Coverage |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Principal | Interest | Principal | Interest | | |
| 2014 | 3,525,838 | 1,995,443 | 1,530,395 | 145,000 | 245,248 | 247,802 | 56,485 | 694,535 | 2.20 |
| 2015 | 3,531,808 | 1,999,208 | 1,532,600 | 155,000 | 239,395 | 254,246 | 50,043 | 698,684 | 2.19 |
| 2016 | 3,548,541 | 1,910,147 | 1,638,394 | 160,000 | 233,094 | 260,857 | 43,432 | 697,383 | 2.35 |
| 2017 | 3,688,410 | 2,045,413 | 1,642,997 | 165,000 | 226,430 | 267,639 | 36,650 | 695,719 | 2.36 |
| 2018 | 3,838,717 | 2,087,099 | 1,751,618 | 170,000 | 219,606 | 274,597 | 29,692 | 693,895 | 2.52 |
| 2019 | 4,126,301 | 2,580,758 | 1,545,543 | 180,000 | 212,494 | 281,737 | 22,552 | 696,783 | 2.22 |
| 2020 | 4,113,072 | 2,928,887 | 1,184,185 | 185,000 | 204,966 | 289,062 | 15,227 | 694,255 | 1.71 |
| 2021 | 3,825,768 | 2,768,148 | 1,057,620 | 195,000 | 197,128 | 296,578 | 7,711 | 696,417 | 1.52 |
| 2022 | 4,273,846 | 2,719,904 | 1,553,942 | 200,000 | 188,606 | | | 388,606 | 4.00 |
| 2023 | 5,222,687 | 3,094,340 | 2,128,347 | 210,000 | 179,381 | | | 389,381 | 5.47 |

Data Source: City of Banning Finance Department and Bond Covenants and Annual Continuing Disclosure documents

Notes: Pursuant to the Wastewater Indenure, Wastewater Operation and Maintenance Expenses do not include debt service or similar payments or parity debt, depreciation or amortization of intangible or other bookkeeping entries of similar nature.

The 2005 Bonds were refunded by the 2019 Bonds and redeemed on November 23, 2019

Debt Service on the 2019 Bonds commences in the 2020 Bond year.

Water Resource Control Board loan paid off in Oct 2020

179

AR027316

**CITY OF BANNING**
Table 23 - Pledged Revenue Coverage
Last Ten Fiscal Years

## TAX ALLOCATION BONDS - SUCCESSOR AGENCY

| Fiscal Year | Tax Increment | Debt Service Requirements | | | | | | | Total | Coverage |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 2003 Tax Allocation Bonds | | 2007 Tax Allocation Bonds | | 2016 Refunding Tax Allocation Bond | | | | |
| | | Principal | Interest | Principal | Interest | Principal | Interest | | Total | Coverage |
| 2014 | 3,184,770 | 460,000 | 497,995 | 695,000 | 1,163,716 | | | | 2,816,711 | 1.13 |
| 2015 | 1,648,964 | 480,000 | 478,895 | 710,000 | 1,137,391 | | | | 2,806,286 | 0.59 |
| 2016 | 3,541,209 | 500,000 | 458,370 | 750,000 | 1,111,466 | | | | 2,819,836 | 1.26 |
| 2017 | 3,759,131 | 520,000 | 436,370 | 780,000 | 1,083,829 | | | | 2,820,199 | 1.33 |
| 2018 | 2,722,510 | | | | | 1,075,000 | 1,005,364 | | 2,080,364 | 1.31 |
| 2019 | 2,506,684 | | | | | 1,205,000 | 990,023 | | 2,195,023 | 1.14 |
| 2020 | 2,719,347 | | | | | 1,220,000 | 971,404 | | 2,191,404 | 1.24 |
| 2021 | 2,411,372 | | | | | 1,240,000 | 949,712 | | 2,189,712 | 1.10 |
| 2022 | 2,261,732 | | | | | 1,265,000 | 924,838 | | 2,189,838 | 1.03 |
| 2023 | 2,465,551 | | | | | 1,290,000 | 896,718 | | 2,186,718 | 1.13 |

Data Source: City of Banning Finance Department and Bond Covenants and Financial Statements

Notes: Fiscal Year 2014 -Note 15 Sucessor Agency Trust for Assets of Former Redevelopment Agency (e) 2003 Tax Allocation Bonds (f) 2007 Tax Allocation Bonds (i) Pledged Revenue
Fiscal Year 2015 -Note 16 Sucessor Agency Trust for Assets of Former Redevelopment Agency (e) 2003 Tax Allocation Bonds (f) 2007 Tax Allocation Bonds (i) Pledged Revenue
Fiscal Year 2016 -Note 16 Sucessor Agency Trust for Assets of Former Redevelopment Agency (e) 2003 Tax Allocation Bonds (f) 2007 Tax Allocation Bonds (i) Pledged Revenue
Fiscal Year 2017 -Note 16 Sucessor Agency Trust for Assets of Former Redevelopment Agency (e) 2003 Tax Allocation Bonds (f) 2007 Tax Allocation Bonds (i) Pledged Revenue
September 22,2016 Successor Agency of the Dissolved Redevelopment Agency of the City of Banning issued Tax Allocation Refunding Bonds, Series 2016 (Taxable)
As result the refunding bonds defeased the liability of the 2003 and 2007 Taxable Allocation Bonds
Fiscal Year 2018 -Note 16 Sucessor Agency Trust for Assets of Former Redevelopment Agency (d) 2016 Tax Allocation Refunding Bonds, Pledged Revenue
Fiscal Year 2019 -Note 17 Sucessor Agency Trust for Assets of Former Redevelopment Agency (e) 2016 Tax Allocation Refunding Bonds, (g) Pledged Revenue
Fiscal Year 2020 -Note 17 Sucessor Agency Trust for Assets of Former Redevelopment Agency (g) 2016 Tax Allocation Refunding Bonds, (g) Pledged Revenue
Fiscal Year 2021 -Note 17 Sucessor Agency Trust for Assets of Former Redevelopment Agency (g) 2016 Tax Allocation Refunding Bonds, (g) Pledged Revenue
Fiscal Year 2022 -Note 17 Sucessor Agency Trust for Assets of Former Redevelopment Agency (g) 2016 Tax Allocation Refunding Bonds, (g) Pledged Revenue
Fiscal Year 2023 -Note 17 Sucessor Agency Trust for Assets of Former Redevelopment Agency (g) 2016 Tax Allocation Refunding Bonds, (g) Pledged Revenue

180

AR027317

**CITY OF BANNING**
Table 24 - Ratios of Outstanding Debt by Type
Last Ten Fiscal Years

### Governmental Activities

| Fiscal Year | 2003 Tax Allocation Bonds | 2007 Tax Allocation Bonds | Loans Payable | 2011 Refunding Lease | Glick Note Payable | Ford Motor Credit Vehicle Lease | Total Governmental Activities |
|---|---|---|---|---|---|---|---|
| 2011 | 11,425,000 [1] | 29,355,000 [1] | 1,133,602 [1] | 3,455,000 | | | 45,368,602 |
| 2012 | - | - | - | 3,147,156 | | | 3,147,156 |
| 2013 | - | - | - | 2,826,192 | | | 2,826,192 |
| 2014 | - | - | - | 2,493,082 | | | 2,493,082 |
| 2015 | - | - | - | 2,147,361 | | | 2,147,361 |
| 2016 | - | - | - | 1,788,555 | 125,007 [4] | | 1,913,562 |
| 2017 | - | - | - | 1,416,167 | - | 151,569 | 1,567,736 |
| 2018 | - | - | - | 1,029,684 | - | 77,723 | 1,107,407 |
| 2019 | - | - | - | 628,572 | - | - | 628,572 |
| 2020 | - | - | - | 212,726 | - | - | 212,726 |
| 2021 | - | - | - | - | - | - | - |
| 2022 | - | - | - | - | - | - | - |
| 2023 | - | - | - | - | - | - | - |

### Business-Type Activities

| Fiscal Year | Loans Payable | 2005 Water Revenue Bond | 2005 Wastewater Revenue Bond | 2007 Electric Revenue Bond | 2015 Electric Refunding Bond | 2015 Water Revenue Bond | 2019 Wastewater Refunding Bond | Total Business-Type Activities |
|---|---|---|---|---|---|---|---|---|
| 2012 | 2,414,042 | 31,480,000 | 5,700,000 | 36,935,000 | | | | 76,529,042 |
| 2013 | 2,172,519 | 30,740,000 | 5,560,000 | 36,085,000 | | | | 74,557,519 |
| 2014 | 1,924,715 | 29,970,000 | 5,415,000 | 35,205,000 | | | | 72,514,715 |
| 2015 | 1,670,469 | 29,165,000 [2] | 5,260,000 | 34,270,000 [3] | | | | 70,365,469 |
| 2016 | 1,409,613 | - | 5,100,000 | - | 30,395,000 | 24,420,000 | | 61,324,613 |
| 2017 | 1,141,974 | - | 4,935,000 | - | 29,390,000 | 23,965,000 | | 59,431,974 |
| 2018 | 867,377 | - | 4,765,000 | - | 28,345,000 | 23,235,000 | | 57,212,377 |
| 2019 | 585,640 | - | 4,585,000 [5] | - | 27,250,000 | 22,490,011 | | 54,910,651 |
| 2020 | 296,578 [6] | - | - | - | 26,100,000 | 21,520,011 | 4,020,000 | 51,936,589 |
| 2021 | - | - | - | - | 24,890,000 | 20,500,010 | 3,800,000 | 49,190,010 |
| 2022 | - | - | - | - | 23,615,000 | 19,425,011 | 3,580,000 | 46,620,011 |
| 2023 | - | - | - | - | 22,280,000 | 18,295,011 | 3,355,000 | 43,930,011 |

181

AR027318

1323

**CITY OF BANNING**
Table 24 - Ratios of Outstanding Debt by Type
Last Ten Fiscal Years

| Fiscal Year | Governmental Activities | Business-Type Activities | Total Primary Government | Total Personal Income | Percentage of Personal Income | Population | Per Capita |
|---|---|---|---|---|---|---|---|
| 2012 | 3,147,156 | 76,529,042 | 79,676,198 | 610,207,000 | 13.06% | 29,965 | 2,659 |
| 2013 | 2,826,192 | 74,557,519 | 77,383,711 | 622,075,000 | 12.44% | 30,170 | 2,565 |
| 2014 | 2,493,082 | 72,514,715 | 75,007,797 | 609,714,000 | 12.30% | 30,325 | 2,473 |
| 2015 | 2,147,361 | 70,365,469 | 72,512,830 | 618,818,000 | 11.72% | 30,306 | 2,393 |
| 2016 | 1,913,562 | 61,324,613 | 63,238,175 | 613,060,000 | 10.32% | 30,834 | 2,051 |
| 2017 | 1,567,736 | 59,431,974 | 60,999,710 | 609,946,000 | 10.00% | 31,068 | 1,963 |
| 2018 | 1,107,407 | 57,212,377 | 58,319,784 | 598,427,000 | 9.75% | 31,282 | 1,864 |
| 2019 | 628,572 | 54,910,651 | 55,539,223 | 598,336,000 | 9.28% | 31,044 | 1,789 |
| 2020 | 212,726 | 51,936,589 | 52,149,315 | 631,804,000 | 8.25% | 31,125 | 1,675 |
| 2021 | - [7] | 49,190,010 | 49,190,010 | 711,049,000 | 6.92% | 32,233 | 1,526 |
| 2022 | - | 46,620,011 | 46,620,011 | 762,033,000 | 6.12% | 30,877 | 1,510 |
| 2023 | - | 43,930,011 | 43,930,011 | 739,762,000 | 5.94% | 31,250 | 1,406 |

Notes:

Details regarding the City's outstanding debt can be found in Note 8 of the financial statements (Note 9 in fiscal year 2011).

Personal income and population data provided by HdL Coren & Cone and can be found on Table 27 Demographic and Economic Statistics

[1] Transferred to Successor Agency, 2003 Tax Allocation Bonds $11,000,000, 2017 Tax Allocation Bonds $28,850,000 and Loans Payable $1,116,339 in Fiscal Year 2012

[2] 2005 Water Revenue Bonds were refunded by the issuance of the 2015 Water Enterprise Revenue Bonds, Refunding and Improvement Projects on August 19, 2015

[3] 2007 Electric Revenue Bond  Refunding Bonds was refunded with the issuance of the 2015 Electric Revenue Refunding Bonds on August 19, 2015.

[4] Loan Payable Glick is a liability that was transferred from the Successor Agency and became an obligation to the City during fiscal year 2017.  The City paid off the balance of the note

during the fiscal year.  At June 30, 2017 the outstanding balance was zero.

[5] 2005 Wastewater Revenue Bonds were refunded with the issuance of the 2019 Wastewater Enterprise Revenue Bonds on October 24, 2019

[6] 2011 Refunding lease agreement was paid off in fiscal year 2021

[7] Loan Payable - California Water Resource Control Board was paid off in fiscal year 2021

182

AR027319

**CITY OF BANNING**

Table 25 - Direct and Overlapping Governmental Activities Debt

As of June 30, 2023

| 2022-2023 Assessed Value $2,995,077,432 | Total Debt 6/30/2023 | Percentage Applicable to Banning (1) | City's Share of Debt 6/30/2023 |
|---|---|---|---|
| **Overlapping Tax and Assessment Debt:** | | | |
| Mount San Jacinto Community College District | $ 247,850,000 | 2.514% | $ 6,230,949 |
| Banning Unified School District | $ 55,637,555 | 72.276% | $ 40,212,599 |
| Beaumont Unified School District | $ 113,432,731 | 4.392% | $ 4,981,966 |
| San Goronio Memorial Healthcare District | $ 108,699,780 | 23.553% | $ 25,602,059 |
| City of Banning 1915 Act Bonds | $ 1,675,000 | 100.000% | $ 1,675,000 |
| California Statewide Community Development Authority 1915 Act Bonds | $ 32,660,000 | 100.000% | $ 32,660,000 |
| **Total Overlapping Tax and Assessment Debt** | | | **$ 111,362,574** |
| | | | |
| **Direct and Overlapping General Fund Debt** | | | |
| Riverside County General Fund Obligations | $ 686,776,829 | 0.827% | $ 5,679,644 |
| Riverside County Pension Obligations | $ 748,540,000 | 0.827% | $ 6,190,426 |
| Banning Unified School District Certificates of Participation | $ 8,376,000 | 72.276% | $ 6,053,838 |
| Beaumont Unified School District Certificates of Participation | $ 5,351,389 | 4.392% | $ 235,033 |
| **City of Banning Certificates of Participation** | **$ -** | **100.000%** | **$ 18,158,941** |
| | | | |
| **Overlapping Tax Increment Debt (Successor Agency)** | $ 24,960,000 | 100.000% | $ 24,960,000 |
| | | | |
| **Total Direct Debt** | | | **$ -** |
| **Total Overlapping Debt** | | | $ 154,481,514 |
| | | | |
| **Combined Debt** | | | $ 154,481,514 (2) |

Notes:

Overlapping governments are those that coincide, at least in art, with the geographical boundaries of the city.

(1) The percentage of overlapping debt applicable to the City is estimated by using taxable assessed property values.  Applicable percentages were estimated by determining the portion of the overlapping district's assessed value that is within the boundaries of the City divided by the district's total taxable assessed value.

(2) Excludes tax and revenue anticipation notes, etenprise revenue, mortgage revenue and tax allocation bonds and nonbonded capital lease obligations Qualified Zone Academy Bonds are included based on principal due at maturity.

**Ratios to 2022-23 Assessed Valuation:**

| | |
|---|---|
| Total Overlapping Tax and Assessment Debt | 3.72% |
| **Total Direct Debt ($0)** | **0.00%** |
| Combined Total Debt | 5.16% |

**Ratios to Redevelopmnet Successor Agency Incremental Valuation ($676,168,041)**:

| | |
|---|---|
| Total Overlapping Tax Incremental Debt | 3.69% |

KD:($500)

Data Source
California Municipal Statistics
City Finance Department

AR027320

**CITY OF BANNING**
Table 26 - Legal Debt Margin Information
Last Ten Fiscal Years (dollars in thousands)

| | | | | | | Fiscal Year | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
| Assessed valuation | 1,709,771,183 | 1,824,933,750 | 1,921,056,525 | 1,999,446,886 | 2,124,037,009 | 2,237,713,052 | 2,341,595,032 | 2,440,653,328 | 2,566,106,499 | 2,995,077,432 |
| Debt Limit percentage | 15% | 15% | 15% | 15% | 15% | 15% | 15% | 15% | 15% | 15% |
| Debt Limit | 256,465,677 | 273,740,063 | 288,158,479 | 299,917,003 | 318,605,551 | 335,656,958 | 351,239,255 | 366,097,999 | 384,915,975 | 449,261,615 |
| Total Net Debt Applicable to the Limit General Obligation Bonds | | | | | | | | | | |
| Legal Debt Margin | 256,465,677 | 273,740,063 | 288,158,479 | 299,917,003 | 318,605,551 | 335,656,958 | 351,239,255 | 366,097,999 | 384,915,975 | 449,261,615 |
| Total Debt Applicable to the limit as a Percentage of Debt Limit | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |

Note:
Section 43605 of the Government Code of the State of California limits the amount of indebtedness for public improvements to 15% of the assessed valuation of all real and personal property of the City.

184

1326

**CITY OF BANNING**
Table 27 - Demographics and Economic Statistics
Last Ten Fiscal Years

| Calendar Year | Population | Personal Income (In Thousands) | Per Capita Personal Income | Unemployment Rate | Median Age | % of Pop 25+ with High School Degree | % of Pop 25+ with Bachelor's Degree |
|---|---|---|---|---|---|---|---|
| 2013 | 30,325 | $ 609,714 | $ 20,106 | 9.6% | 47.0 | 79.9% | 16.6% |
| 2014 | 30,306 | $ 618,818 | $ 20,419 | 7.3% | 46.4 | 80.3% | 15.8% |
| 2015 | 30,834 | $ 613,060 | $ 19,882 | 5.9% | 45.1 | 80.5% | 15.8% |
| 2016 | 31,068 | $ 609,946 | $ 19,632 | 5.3% | 42.6 | 80.0% | 15.1% |
| 2017 | 31,282 | $ 598,427 | $ 19,130 | 6.6% | 39.9 | 79.2% | 15.3% |
| 2018 | 31,044 | $ 598,336 | $ 19,273 | 5.0% | 40.0 | 79.8% | 15.4% |
| 2019 | 31,125 | $ 631,804 | $ 20,298 | 5.0% | 39.6 | 79.0% | 15.5% |
| 2020 | 32,233 | $ 711,049 | $ 22,059 | 12.2% | 41.5 | 79.1% | 15.3% |
| 2021 | 30,877 | $ 762,033 | $ 24,679 | 9.5% | 43.6 | 80.7% | 16.4% |
| 2022 | 31,250 | $ 739,762 | $ 23,672 | 5.1% | 43.1 | 81.2% | 16.1% |

## Education Level Attained for Population 25 and Over

## Personal Income and Unemployment

Notes and Data Sources:

Provided by HdL, Coren & Cone

Population: California State Department of Finance. Unemployment Data: California Employment Development Department

2000-2009 Income, Age, and Education Data: ESRI - Demographic Estimates are based on the last available Census. Projections are developed by incorporating all of the prior census data released to

date. Demographic Data is totaled from Census Block Groups that overlap the City's boundaries

2010 and later - Income, Age and Education Data - US Census Bureau, most recent American Community Survey

185

AR027322

1327

**CITY OF BANNING**

Table 28 - Top 20 Principal Employers

Current Fiscal Year

| Employer | Business Description | Number of Employee Range |
|---|---|---|
| Stagecoach Motor Inn | Hotels (Except Casino Hotels) & Motels | 500 to 999 |
| Cherry Valley Health Care | Nursing Care Facilities (Skilled Nursing Fclts) | 100 to 249 |
| Green Thumb Produce | Other Post-Harvest Crop Activities | 100 to 249 |
| Sun Lakes Country Club | Other Similar Organizations | 100 to 249 |
| Banning,  City | Legislative Bodies | 100 to 249 |
| Banning High School | Elementary & Secondary Schools | 100 to 249 |
| Help Center | Other Social Advocacy Organizations | 100 to 249 |
| Morongo Indian Health | Freestanding Ambulatory Surgical & Emergency Ctrs | 100 to 249 |
| Riverside County Public Social | Legislative Bodies | 100 to 249 |
| Silent Valley Club Inc | Rv (Recreational Vehicle) Parks & Campgrounds | 100 to 249 |
| Banning Healthcare | Nursing Care Facilities (Skilled Nursing Fclts) | 50 to 99 |
| Banning Police Dept | Police Protection | 50 to 99 |
| Poison Spyder | Other Motor Vehicle Parts Manufacturing | 50 to 99 |
| Albertsons | Supermarkets/Other Grocery (Exc Convenience) Strs | 50 to 99 |
| Coombs Middle School | Elementary & Secondary Schools | 50 to 99 |
| Central Elementary School | Elementary & Secondary Schools | 50 to 99 |
| Nicolet Middle School | Elementary & Secondary Schools | 50 to 99 |
| Beaver Medical Group | All Other Misc Ambulatory Health Care Services | 50 to 99 |
| Banning Alternative Education | Elementary & Secondary Schools | 50 to 99 |
| Hoffer Elementary School | Elementary & Secondary Schools | 50 to 99 |

Data Source:

State of California, Employment Development Department, Labor Market Informaion Division, Local Information Services Group.

Data Axel -  Unable to disclose specific identifiable information - confidential

**1328**

**AR027323**

**CITY OF BANNING**
Table 29 - Authorized Full-time Equivalent City Employees by Function
Last Ten Fiscal Years

| Department/Function | Fiscal Year | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
| **City Manager** | | | | | | | | | | |
| Administration | 1.37 | 1.57 | 1.57 | 1.09 | 1.09 | 0.85 | 0.85 | 2.00 | 2.00 | 8.00 |
| Economic Development[1] | 1.00 | 1.00 | 1.00 | 1.24 | 1.24 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| City Clerk[2] | 1.83 | 1.83 | 1.83 | 1.70 | 1.70 | 1.50 | 1.50 | 2.00 | 2.00 | 1.00 |
| **Administrative Services** | | | | | | | | | | |
| Fiscal Services | 5.45 | 5.45 | 6.45 | 5.45 | 5.45 | 6.35 | 6.85 | 9.50 | 9.50 | 9.00 |
| Purchasing | 1.00 | 1.00 | 2.00 | 2.00 | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 |
| Human Resources | 1.15 | 0.95 | 1.06 | 1.07 | 1.07 | 1.20 | 1.20 | 1.60 | 1.60 | 2.00 |
| Risk Management | 1.56 | 1.56 | 1.90 | 1.82 | 1.82 | 1.65 | 1.65 | 1.40 | 1.40 | - |
| Information Technology | 2.40 | 2.40 | 2.40 | 3.45 | 3.45 | 2.00 | 2.00 | 2.00 | 2.00 | 4.00 |
| Media | - | - | - | - | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Utility Billing | 9.63 | 9.63 | 9.63 | 11.31 | 11.31 | 10.20 | 10.70 | 9.00 | 9.00 | 8.00 |
| Meter Reading | 4.20 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 4.00 |
| **Public Works** | | | | | | | | | | |
| Engineering | 0.92 | 0.92 | 0.92 | 0.92 | 0.92 | 1.11 | 1.11 | 1.31 | 1.31 | 3.75 |
| Building Maintenance | 1.28 | 1.28 | 1.78 | 1.31 | 1.31 | 1.48 | 1.58 | 1.63 | 1.63 | 2.00 |
| Streets | 4.85 | 4.85 | 4.85 | 5.05 | 5.05 | 6.05 | 6.40 | 6.25 | 6.25 | 4.50 |
| Landscape Maintenance District | | | | | | | | 0.28 | 0.28 | 0.50 |
| Airport | 1.55 | 1.20 | 0.30 | 0.80 | 0.80 | 0.83 | 0.88 | 0.98 | 0.98 | 0.50 |
| Transit | | | | | | | | | | |
| Fixed Route | 10.77 | 12.67 | 13.30 | 13.13 | 13.13 | 13.65 | 15.65 | 13.43 | 13.43 | 10.50 |
| Dial-A-Ride | 2.04 | 2.04 | 1.54 | 1.39 | 1.39 | 1.00 | 1.00 | 0.63 | 0.63 | 1.00 |
| Water | 15.17 | 15.20 | 15.25 | 15.59 | 16.59 | 16.70 | 16.95 | 16.49 | 16.49 | 20.00 |
| Wastewater | 5.32 | 5.26 | 5.31 | 5.52 | 5.52 | 6.09 | 6.34 | 5.86 | 5.86 | 2.00 |
| Refuse | 0.69 | 0.69 | 0.69 | 1.14 | 1.14 | 0.82 | 1.82 | 1.80 | 1.80 | 2.00 |
| Fleet Maintenance | 3.50 | 3.50 | 3.50 | 4.05 | 4.05 | 4.42 | 4.42 | 4.73 | 4.73 | 5.00 |
| **Electric** | | | | | | | | | | |
| Operations | 19.65 | 23.73 | 24.73 | 25.20 | 25.20 | 28.18 | 31.18 | 29.63 | 29.63 | 32.00 |
| Generation | 0.85 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| Public Benefits[3] | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | - | - | - | - | - |

187

AR027324

**CITY OF BANNING**
Table 29 - Authorized Full-time Equivalent City Employees by Function
Last Ten Fiscal Years

| Department/Function | 2014 | 2015 | 2016 | 2017 | 2018 | Fiscal Year 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Public Safety** | | | | | | | | | | |
| Sworn Police officers & Non Sworn Personnel | 31.75 | 31.90 | 34.90 | 35.90 | 36.90 | 37.90 | 37.90 | 34.90 | 34.90 | 39.00 |
| Dispatch | 8.10 | 8.10 | 8.10 | 8.10 | 9.10 | 9.10 | 9.10 | 8.10 | 8.10 | 7.00 |
| Fire [4] | 1.00 | 1.00 | - | - | - | - | - | - | - | - |
| Code Enforcement | 2.00 | 1.45 | 2.00 | 2.00 | 2.00 | 2.00 | 4.00 | 3.00 | 3.00 | 2.00 |
| **Planning** | 2.40 | 2.40 | 2.40 | 2.40 | 2.40 | 2.40 | 2.40 | 2.40 | 2.40 | 2.00 |
| **Building Safety** | 0.60 | 1.60 | 1.60 | 1.60 | 1.60 | 1.60 | 2.60 | 1.60 | 1.60 | 3.00 |
| **Parks & Recreation** | | | | | | | | | | |
| Parks | 4.28 | 4.28 | 4.28 | 4.30 | 4.30 | 2.25 | 2.70 | 2.70 | 2.70 | 3.00 |
| Recreation | 3.07 | 3.28 | 5.33 | 6.05 | 6.05 | 3.32 | 4.17 | 6.18 | 6.18 | 13.00 |
| Aquatics | 2.09 | 2.11 | 2.11 | 2.06 | 2.06 | 3.32 | 3.32 | 2.76 | 2.76 | 11.50 |
| Day Care [5] | - | - | - | - | - | 0.61 | 0.61 | - | - | - |
| Senior Center | 0.58 | 0.58 | 0.58 | 0.75 | 0.75 | 1.57 | 1.57 | 1.17 | 1.17 | 0.50 |
| **Total Full-time Equivalent Employees** | 154.05 | 161.43 | 169.31 | 174.39 | 179.39 | 179.15 | 191.45 | 184.33 | 184.33 | 206.75 |

Notes:
[1]  Economic Development contains FTE of Community Redevelopment Admin/Successor Housing Agency for Fiscal years 2011-2016
[2]  City Clerk (Elected) and other Elected officials are not included in any figures
[3]  Starting in Fiscal year 2019 these employees were moved to Electric Operations
[4]  Fire Services are contracted through Riverside County/Cal Fire
[5]  Day Care services allocation of personnel were added to Parks & Recreation in Fiscal Year 2019

188

AR027325

**CITY OF BANNING**
Table 30 - Operations Indicators by Function/Program
Last Ten Fiscal Years

| Function/Program | | Fiscal Year | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
| **Police** | | | | | | | | | | | |
| Physical Arrests | [1] | 1,876 | 1,622 | 1,759 | 1,876 | 1,720 | 1,139 | 1,189 | 1,091 | 1,210 | 1,008 |
| Parking violations | | - | 66 | 311 | 399 | 456 | 1,007 | 343 | 191 | 178 | 225 |
| Traffic violations | | 257 | 161 | 230 | 249 | 455 | 189 | 262 | 172 | 162 | 162 |
| Calls for service | | 37,910 | 39,307 | 40,390 | 42,322 | 37,817 | 34,603 | 36,457 | 37,316 | 37,980 | 35,362 |
| **Fire** | | | | | | | | | | | |
| Emergency Response | [1] | 4,179 | 4,559 | 4848 | 4800 | 4549 | 4680 | 4,686 | 4,976 | 4,950 | 5,025 |
| Fire Extinguished | [1] | 148 | 127 | 126 | 158 | 136 | 129 | 188 | 214 | 130 | 125 |
| Fire Inspections | | 131 | 92 | 136 | 121 | 107 | 115 | 611 | 691 | 691 | 592 |
| **Public Works** | | | | | | | | | | | |
| Street resurfacing (miles) | | 2.10 | - | 0.75 | 3.55 | 0.50 | 1.47 | 6.07 | 3.21 | 3.21 | 1.72 |
| Potholes repaired (square feet per year) | | 96 | 99 | 66 | 122 | 24 | 100 | 107 | 120 | 120 | |
| Traffic signs repaired/replaced | | 92 | 160 | 123 | 75 | 51 | 130 | 81 | 294 | 275 | |
| **Parks & Recreation** | | | | | | | | | | | |
| Number of facility rentals | [2] | | | | | 314 | 415 | 397 | 758 | 1,178 | 1,349 |
| Number of recreation classes | [2] | | | | | 135 | 217 | 254 | 94 | 343 | 459 |
| **Building & Safety** | | | | | | | | | | | |
| Building Permits issues | [3] | 713 | 742 | 864 | 922 | 989 | 934 | 3,262 | 2,009 | 2,009 | 2,324 |
| Building Inspections | | - | 233 | 200 | 181 | 264 | 420 | 6,020 | 8,500 | 8,500 | 6,973 |
| **Code Enforcement** | | | | | | | | | | | |
| Citations issued | [4] | - | 7 | 64 | 48 | 27 | 26 | 38 | 11 | 12 | 15 |
| Calls for Service | [4] | - | 136 | 984 | 1,070 | 1,305 | 1,493 | 1,832 | 1,974 | 1,264 | 1,084 |

189

AR027326

1331

**CITY OF BANNING**
Table 30 - Operations Indicators by Function/Program
Last Ten Fiscal Years

| Function/Program | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Fiscal Year | | | | | |
| **Transit** | | | | | | | | | | |
| Total route miles | 499,407 | 776,698 | 785,685 | 808,420 | 401,790 | 455,214 | 147,813 | 444,954 | 467,639 | 493,879 |
| Passengers | 144,978 | 137,594 | 133,185 | 126,793 | 116,748 | 112,960 | 30,148 | 87,624 | 70,721 | 90,349 |
| **Water** [5] | | | | | | | | | | |
| New Connections | - | - | 1.00 | 1.00 | - | - | 1.00 | 366.00 | 250.00 | 89.00 |
| Number of service connections [6] | 10,615 | 10,650 | 10,647 | 10,661 | 10,675 | 10,680 | 10,682 | 10,972 | 10,972 | 11,442 |
| Service Breaks | 93 | 86 | 45 | 71 | 75 | 75 | 80 | 86 | 86 | 78 |
| Water Main Breaks | 48 | 50 | 64 | 28 | 50 | 50 | 80 | 32 | 32 | 43 |
| Consumption Sales (thousands of gallons) | 3,425,512 | 3,107,933 | 2,402,961 | 2,872,222 | 2,943,320 | 2,720,855 | 2,929,381 | 3,310,275 | 3,401,878 | 2,882,571 |
| Peak daily consumption (thousands of gallons) | 12,766,000 | 9,779,000 | 11,085,000 | 11,201,000 | 11,970,000 | 12,202,000 | 14,107,000 | 11,282,419 | 12,297,872 | 11,576,244 |
| Water purchased (AF) [7] | 608 | 694 | 1,477 | 1,350 | 500 | 250 | 250 | 250 | 250 | 275 |
| Water Sold (AF) | 7,867 | 7,134 | 5,517 | 6,593 | 6,756 | 6,246 | 6,724 | 7,599 | 7,599 | 6,617 |
| **Wastewater** | | | | | | | | | | |
| Number of service connections | 10,745 | 10,786 | 10,750 | 10,657 | 10,698 | 10,687 | 10,771 | 10,972 | 11,679 | 11,720 |
| Average Daily swage treatment (thousands of gallons) | 2,005 | 1,970 | 1,940 | 1,978 | 2,016 | 1,995 | 1,955 | 1,945 | 1,945 | 1,923 |
| **Electric** | | | | | | | | | | |
| Number of service connections | 12,426 | 11,974 | 12,111 | 12,101 | 12,139 | 12,015 | 12,345 | 12,534 | 12,903 | 13,276 |
| Average daily consumption (MWH) | 74,529.50 | 76,178.96 | 74,836.32 | 78,572.42 | 74,439.01 | 73,195.05 | 70,475.24 | 71,275.61 | 74,220.96 | 73,250.98 |
| Electricity purchased (MWH) | 146,193 | 148,697 | 147,176 | 148,500 | 146,510 | 148,973 | 144,803 | 153,421 | 153,457 | 151,401 |
| Electricity sold -Retail (Sales) | 27,203,266 | ######## | 27,315,258 | 28,678,934 | 27,170,238 | 26,715,462 | 25,723,462 | 26,015,596 | 27,090,650 | 27,721,393 |
| Peak Demand (MW) | 40.5 | 42.4 | 44.5 | 46.3 | 49.1 | 49.0 | 44.1 | 51.2 | 50.1 | 52.7 |
| **Airport** | | | | | | | | | | |
| Number of flights | 4,668 | 4,631 | 3,287 | 3,071 | 3,049 | 3,126 | 3,423 | 5,959 | 3,654 | 3,249 |
| Number of Gallons of Fuel Sold | 14,150 | 7,395 | 9,353 | 12,691 | 23,545 | 13,902 | 9,954 | 26,956 | 13,318 | 7,618 |
| **Community Development** | | | | | | | | | | |
| Planning applications completed [9] | 110.00 | 100.00 | 110.00 | 270.00 | 250.00 | 390.00 | 710.00 | 920.00 | 556.00 | 458.00 |
| **Business Licenses** | | | | | | | | | | |
| Number of licenses issued | 1,964 | 1,929 | 1,949 | 1,968 | 2,031 | 1,949 | 1,945 | 1,966 | 1,964 | 1,823 |

190

AR027327

AR027328

CITY OF BANNING
Table 30 - Operations Indicators by Function/Program
Last Ten Fiscal Years

| Function/Program | | | Fiscal Year | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
| **Refuse** | | | | | | | | | | | |
| Number of Customers [8] | | | | | | | | | | | |
| | Commercial/Multi-Family | 518 | 506 | 510 | 510 | 516 | 512 | 494 | 520 | - | - |
| | Residential | 11,022 | 11,070 | 11,266 | 11,317 | 11,280 | 11,280 | 11,340 | 11,356 | - | - |
| | Roll-off Service | 35 | 34 | 35 | 38 | 38 | 44 | 41 | 59 | - | - |
| Tonnage Collected by Service | | | | | | | | | | | |
| | Commercial/Multi-Family | 6,675 | 6,455 | 6,097 | 12,424 | 7,534 | 8,175 | 7,702 | 6,830 | - | - |
| | Residential | 14,538 | 15,127 | 16,412 | 15,187 | 15,769 | 16,533 | 17,059 | 19,833 | - | - |
| | Roll-off Service | 4,817 | 3,599 | 2,919 | 3,458 | 3,906 | 4,066 | 3,978 | 5,067 | - | - |
| **Total Tonnage Collected by Service** | | 26,030 | 25,181 | 25,428 | 31,069 | 27,209 | 28,774 | 28,740 | 31,730 | - | - |
| Tonnage Type Collected (All Services) | | | | | | | | | | | |
| | Trash | 18,389 | 18,491 | 18,777 | 24,780 | 20,489 | 20,517 | 21,084 | 24,226 | - | - |
| | Recycle | 3,326 | 2,715 | 2,868 | 4,141 | 3,557 | 3,295 | 2,479 | 3,070 | - | - |
| | Green Waste | 4,316 | 3,975 | 3,782 | 2,052 | 2,967 | 4,742 | 5,010 | 4,529 | - | - |
| | Organics | - | - | - | 96 | 197 | 219 | 166 | 70 | - | - |
| **Total Tons Collected** | | 26,030 | 25,181 | 25,428 | 31,069 | 27,209 | 28,774 | 28,740 | 31,895 | - | - |
| **Total Tons Diverted** | | 7,641 | 6,689 | 6,650 | 6,290 | 6,720 | 8,257 | 7,656 | 7,669 | - | - |
| **Diversion % All Services** | | 29.36% | 26.57% | 26.15% | 20.24% | 24.70% | 28.69% | 26.64% | 24.04% | 0.00% | 0.00% |

Data Source: City Departments and Fire Statistics from Riverside County/CalFire

Notes:
[1] Fire Statistics provided by Riverside County Fire Department / CAL Fire
[2] Parks and recreation programs were not tracked until Fiscal Year 2015, no data available for prior years. Class count low in FY21 due to COVID-19, but outside rentals higher for facilities
[3] For Building & Safety, there is no data available for tracking building inspection prior to Fiscal year 2015, FY21 increase in development and inspections with clean up of expired permits
[4] Code Enforcement items were not tracked until Fiscal Year 2015, no data available for prior years, FY21 numbers low due to COVID-19 and not issuing citations
[5] For New Water Connections only. This number is expected to be larger with new home developments.
[6] The number of Water service connections represents active accounts and will change with non-occupied locations
[7] Water Purchased is the amount of imported water purchased
[8] Refuse was taken over by Waste Management Effective July 2021.
[9] Planning applications completed also includes the number of Engineering applications as they are combined in our system.

191

**CITY OF BANNING**
Table 31 - Capital Asset Statistics by Function/Program
Last Ten Fiscal Years

| Function/Program | | Fiscal Year | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
| **Police** | | | | | | | | | | | |
| Police Station | [1] | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Patrol Units | | 13 | 11 | 11 | 11 | 15 | 18 | 24 | 24 | 24 | 24 |
| **Fire** | | | | | | | | | | | |
| Stations | [2] | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Fire Engines | [2] | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| **Public Works** | | | | | | | | | | | |
| Streets (miles) | | 118 | 118 | 118 | 118 | 118 | 118 | 122 | 125 | 125 | 125 |
| Traffic signals | | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| Storm catch basin | [3] | 98 | 98 | 98 | 98 | 126 | 126 | 150 | 174 | 174 | 174 |
| **Parks & Recreation** | | | | | | | | | | | |
| Parks | | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| Park acreage | | 59.23 | 59.23 | 59.23 | 59.23 | 59.23 | 59.23 | 59.23 | 59.23 | 59.23 | 59.23 |
| Community Center | | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| Aquatics center | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Skate Park | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Baseball/Softball Diamonds | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| **Transit** | | | | | | | | | | | |
| Buses | | 11 | 13 | 12 | 12 | 15 | 10 | 10 | 10 | 10 | 10 |
| **Water** | | | | | | | | | | | |
| Water Mains (miles) | | 166.19 | 166.19 | 166.19 | 166.19 | 167.56 | 169.05 | 174.18 | 170.25 | 170.25 | 170.25 |
| Fire hydrants | | 1,424 | 1,425 | 1,425 | 1,428 | 1,437 | 1,455 | 1,539 | 1,555 | 1,555 | 1,555 |
| Storage capacity (MGD) | [4] | 19.98 | 19.98 | 19.98 | 19.98 | 19.98 | 19.98 | 19.98 | 19.98 | 19.98 | 19.98 |

192

AR027329

**CITY OF BANNING**
Table 31 - Capital Asset Statistics by Function/Program
Last Ten Fiscal Years

| Function/Program | | Fiscal Year | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
| **Wastewater** | | | | | | | | | | | |
| Sanitary Sewers (miles) | | 111.67 | 111.67 | 112.20 | 112.20 | 112.20 | 113.96 | 118.00 | 115.89 | 115.89 | 115.89 |
| Treatment Plant capacity (MGD) | [5] | 3.6 | 3.6 | 3.6 | 3.6 | 3.6 | 3.6 | 3.6 | 3.6 | 3.6 | 3.6 |
| **Electric** | | | | | | | | | | | |
| Number of electric meters | | 12,426 | 11,974 | 12,111 | 12,101 | 12,139 | 12,015 | 12,339 | 12,528 | 12,528 | 12,528 |
| Number of street lights | | 2,900 | 2,900 | 2,900 | 2,900 | 2,900 | 2,900 | 2,900 | 2,900 | 2,900 | 2,900 |
| Substations | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| Substation capacity | | 103.25 | 103.25 | 103.25 | 103.25 | 103.25 | 103.25 | 103.25 | 103.25 | 103.25 | 103.25 |
| **Airprot** | | | | | | | | | | | |
| Runway Miles | | 0.985 | 0.985 | 0.985 | 0.985 | 0.985 | 0.985 | 0.985 | 0.985 | 0.985 | 0.985 |

Data Source: City Departments and Fire Statistics from Riverside County/Calfire

Notes:

[1]  Patrol Units with lights, sirens, lightbar on top and does not include detective cars

[2]  The City of Banning owns two fire stations but only one is operational, Station 89 at Murray Street, the other one is at Wilson Street and has been closed since 1998 when the City contracted fire services with the County. There are two fire engines/medic in which one is at Fire Station 89 and the other is shared with Fire Station 20 at the Beaumont Forest Fire Station

[3]  Represents the number of basins/inlets

[4]  MGD = Millions Gallons per Day

[5]  MGD = Millions Gallons per Day

193

AR027330

1335

**EideBailly**

CPAs & BUSINESS ADVISORS

**Independent Accountant's Report**

To the Honorable Mayor and Members of the City Council
City of Banning, California

We have performed the procedures enumerated below, on the Appropriations Limit Calculation of the City of Banning, California (City) prepared in accordance with Article XIII-B of the California Constitution for the fiscal year ended June 30, 2023. The City's management is responsible for the Appropriations Limit Calculation.

The City has agreed to and acknowledged that the procedures performed are appropriate to meet the intended purpose of evaluating the Appropriations Limit Calculation and we will report on findings based on the procedures performed. This report may not be suitable for any other purpose. The procedures performed may not address all the items of interest to a user of this report and may not meet the needs of all users of this report and, as such, users are responsible for determining whether the procedures performed are appropriate for their purposes.

The procedures and associated findings are as follows:

1. We obtained the completed worksheets setting forth the calculations necessary to establish the City's appropriations limit and compared the limit and annual adjustment factors included in those worksheets to the limit and annual adjustment factors that were adopted by resolution of the City Council. We also compared the population and inflation options included in the aforementioned worksheets to those that were selected by a recorded vote of the City Council.

   **Finding:** No exceptions were found as a result of this procedure.

2. We added last year's limit to the annual adjustment amount and compared the resulting amount to the 2022-2023 appropriations limit.

   **Finding:** No exceptions were found as a result of this procedure.

3. We compared the current year information to the worksheets described in Procedure 1 above and to information provided by the California State Department of Finance.

   **Finding:** No exceptions were found as a result of this procedure.

4. We agreed the prior year appropriations limit to the prior year appropriations limit adopted by the City Council.

   **Finding:** The 2021-2022 limit adopted by the City Council was $52,022,081. This limit was incorrectly calculated initially, and the revised limit for 2021-2022 is $53,634,367.

1336
AR027331

We were engaged by the City to perform this agreed-upon procedures engagement and conducted our engagement in accordance with attestation standards established by the American Institute of Certified Public Accountants. We were not engaged to and did not conduct an examination or review, the objective of which would be the expression of an opinion or conclusion, respectively, on the City's Appropriations Limit Calculation for the fiscal year ended June 30, 2023. Accordingly, we do not express such an opinion or conclusion. Had we performed additional procedures, other matters might have come to our attention that would have been reported to you.

We are required to be independent of the City and to meet our other ethical responsibilities, in accordance with the relevant ethical requirements related to our agreed-upon procedures engagement.

No procedures have been performed with respect to the determination of the appropriation limit for the base year, as defined by Article XIII-B of the California Constitution.

This report is intended solely for the information and use of City Council and management of the City and is not intended to be and should not be used by anyone other than those specified parties.

*Eide Bailly LLP*

Rancho Cucamonga, California
July 31, 2024

2

**1337**

**AR027332**



CPAs & BUSINESS ADVISORS

July 31, 2024

To the Honorable Mayor and Members of the City Council
City of Banning, California

We have audited the financial statements of the governmental activities, business-type activities, each major fund, and the aggregate remaining fund information of the City of Banning (City), as of and for the year ended June 30, 2023, and have issued our report thereon dated July 31, 2024. Professional standards require that we advise you of the following matters relating to our audit.

**Our Responsibility in Relation to the Financial Statement Audit under Generally Accepted Auditing Standards and *Government Auditing Standards* and our Compliance Audit under the Uniform Guidance**

As communicated in our letter dated November 13, 2023, our responsibility, as described by professional standards, is to form and express an opinion about whether the financial statements that have been prepared by management with your oversight are presented fairly, in all material respects, in accordance with accounting principles generally accepted in the United States of America and to express an opinion on whether the City complied with the types of compliance requirements described in the *OMB Compliance Supplement* that could have a direct and material effect on each of the City major federal programs. Our audit of the financial statements and major program compliance does not relieve you or management of its respective responsibilities.

Our responsibility, as prescribed by professional standards, is to plan and perform our audit to obtain reasonable, rather than absolute, assurance about whether the financial statements are free of material misstatement. An audit of financial statements includes consideration of internal control over financial reporting as a basis for designing audit procedures that are appropriate in the circumstances, but not for the purpose of expressing an opinion on the effectiveness of the entity's internal control over financial reporting. Accordingly, as part of our audit, we considered the internal control of the City solely for the purpose of determining our audit procedures and not to provide any assurance concerning such internal control.

Our responsibility, as prescribed by professional standards as it relates to the audit of the City's major federal program compliance, is to express an opinion on the compliance for each of the City's major federal programs based on our audit of the types of compliance requirements referred to above. An audit of major program compliance includes consideration of internal control over compliance with the types of compliance requirements referred to above as a basis for designing audit procedures that are appropriate in the circumstances and to test and report on internal control over compliance in accordance with the Uniform Guidance, but not for the purpose of expressing an opinion on the effectiveness of internal control over compliance. Accordingly, as a part of our major program compliance audit, we considered internal control over compliance for these purposes and not to provide any assurance on the effectiveness of the the City's internal control over compliance.

We are also responsible for communicating significant matters related to the audit that are, in our professional judgment, relevant to your responsibilities in overseeing the financial reporting process. However, we are not required to design procedures for the purpose of identifying other matters to communicate to you.

We have provided our comments regarding internal controls during our audit in our Independent Auditor's Report on Internal Control over Financial Reporting and on Compliance and Other Matters Based on an Audit of Financial Statements Performed in Accordance with *Government Auditing Standards* dated July 31, 2024. We have also provided our comments regarding compliance with the types of compliance requirements referred to above and internal controls over compliance during our audit in our Independent Auditor's Report on Compliance with Each Major Federal Program and Report on Internal Control Over Compliance Required by the Uniform Guidance dated July 31, 2024.

**Planned Scope and Timing of the Audit**

The timing of the audit was modified to allow the City sufficient time to close its books and records.

**Compliance with All Ethics Requirements Regarding Independence**

The engagement team, others in our firm, as appropriate, our firm, and other firms utilized in the engagement, if applicable, have complied with all relevant ethical requirements regarding independence.

**Qualitative Aspects of the Entity's Significant Accounting Practices**

*Significant Accounting Policies*

Management has the responsibility to select and use appropriate accounting policies. A summary of the significant accounting policies adopted by the City is included in Note 1 to the financial statements. As decribed in Note 1 to the financial statements, the City changed accounting policies related to accounting for subscription based information technology arrangements (SBITAs) to adopt the provisions of GASB Statement 96, Subscription-Based Information Technology Arrangements (SBITAs). Accordingly, the accounting change has been retrospectively applied to the financial statements beginning July 1, 2022. There was no effect on beginning net position as a result of implementation. No matters have come to our attention that would require us, under professional standards, to inform you about (1) the methods used to account for significant unusual transactions and (2) the effect of significant accounting policies in controversial or emerging areas for which there is a lack of authoritative guidance or consensus.

*Accounting Estimates*

Accounting estimates are an integral part of the financial statements prepared by management and are based on management's current judgments. Those judgments are normally based on knowledge and experience about past and current events and assumptions about future events. Certain accounting estimates are particularly sensitive because of their significance to the financial statements and because of the possibility that future events affecting them may differ markedly from management's current judgments.

The most sensitive accounting estimates affecting the financial statements are net pension and total other postemployment benefits (OPEB) liabilities, disclosures, related deferred inflows/outflows of resources, and pension/OPEB expense. These are based on actuarial valuations which include assumptions adopted by CalPERS and the City.

1339

AR027334

We evaluated the key factors and assumptions used to develop these estimates and determined that they are reasonable in relation to the basic financial statements taken as a whole.

*Financial Statement Disclosures*

Certain financial statement disclosures involve significant judgment and are particularly sensitive because of their significance to financial statement users. The most sensitive disclosures affecting the City's financial statements relate to:

- Pension liabilities in Note 11 are sensitive to the underlying actuarial assumptions used, including, but not limited to, the investment rate of return and discount rate. As disclosed in Note 11, a 1% increase or decrease in the discount rate has a significant effect on the City's total pension liabilities.
- OPEB liabilities in Note 12 are sensitive to the underlying actuarial assumptions used, including, but not limited to, the investment rate of return, discount rate, and healthcare cost trend rate. As disclosed in Note 12, a 1% increase or decrease in the discount rate or healthcare trend rate has a significant effect on the City's total OPEB liabilities.

**Significant Difficulties Encountered during the Audit**

We encountered no significant difficulties in dealing with management relating to the performance of the audit.

**Uncorrected and Corrected Misstatements**

For purposes of this communication, professional standards require us to accumulate all known and likely misstatements identified during the audit, other than those that we believe are trivial, and communicate them to the appropriate level of management. Further, professional standards require us to also communicate the effect of uncorrected misstatements related to prior periods on the relevant classes of transactions, account balances or disclosures, and the financial statements as a whole. Uncorrected misstatements or matters underlying those uncorrected misstatements could potentially cause future-period financial statements to be materially misstated, even though the uncorrected misstatements are immaterial to the financial statements currently under audit.

The attached schedule of corrected misstatements (Attachment I) summarizes misstatements identified as a result of our audit procedures. These misstatements were brought to the attention of, and corrected by, management.

The attached schedule of uncorrected misstatements (Attachment II) summarizes misstatements whose effects in the current and prior periods, as determined by management, are immaterial, both individually and in the aggregate, to the financial statements taken as a whole.

**Disagreements with Management**

For purposes of this letter, professional standards define a disagreement with management as a matter, whether or not resolved to our satisfaction, concerning a financial accounting, reporting, or auditing matter, which could be significant to the financial statements or the auditor's report. No such disagreements arose during the course of the audit.

3

**Circumstances that Affect the Form and Content of the Auditor's Report**

For purposes of this letter, professional standards require that we communicate any circumstances that affect the form and content of our auditor's report.

As described in our report, we were not engaged as auditors of the City until after June 30, 2023, nor did the City perform a year-end inventory observation as of June 30, 2023. We were unable to satisfy ourselves by performing other auditing procedures concerning the inventory held at June 30, 2023. As the inventory balances are material to the Banning Utility Authority water fund, electric utility fund, and business-type activities, our opinion on each of these opinion units is qualified with respect to this matter.

Further, as described in Note 1 to the financial statements, due to the adoption of GASB Statement No. 96, *Subscription-Based Information Technology Agreements*, the City restated opening balance as of July 1, 2022. Additionally, our report included an emphasis of matter relating to the correction of errors as disclosed in Note 18. We have included an emphasis of matter in our report regarding this restatement.

**Representations Requested from Management**

We have requested certain written representations from management which are included in the management representation letter dated July 31, 2024.

**Management's Consultations with Other Accountants**

In some cases, management may decide to consult with other accountants about auditing and accounting matters. Management informed us that, and to our knowledge, there were no consultations with other accountants regarding auditing and accounting matters.

**Matters Resulting in Consultation outside the Engagement Team**

The following significant and relevant matter resulted in consultations outside of our engagement team:

We obtained information on a matter for which the City Council retained an external forensic accounting firm for services to the Electric Utility.

**Other Significant Matters, Findings, or Issues**

In the normal course of our professional association with the City, we generally discuss a variety of matters, including the application of accounting principles and auditing standards, significant events or transactions that occurred during the year, operating conditions affecting the entity, and operating plans and strategies that may affect the risks of material misstatement. None of the matters discussed resulted in a condition to our retention as the City's auditors.

**Other Information Included in Annual Reports**

Pursuant to professional standards, our responsibility as auditors for other information, whether financial or nonfinancial, included in the City's annual reports, does not extend beyond the financial information identified in the audit report, and we are not required to perform any procedures to corroborate such other information.

**1341**

**AR027336**

However, in accordance with such standards, we have read the information and considered whether such information, or the manner of its presentation, was materially inconsistent with its presentation in the financial statements.

Our responsibility also includes communicating to you any information which we believe is a material misstatement of fact. Nothing came to our attention that caused us to believe that such information, or its manner of presentation, is materially inconsistent with the information, or manner of its presentation, appearing in the financial statements.

**Existence of a Material Misstatement that Affects the Financial Statements of a Prior Period in Which There Was a Predecessor Auditor**

We have identified the existence of material misstatements that affect the prior period financial statements on which the predecessor auditor had previously reported without modification. The misstatements are as follows:

A restatement was recorded to the governmental activities, business-type activities, and electric utility fund beginning net position, as well as general fund balance to remove an advance between the funds that should have been reflected as a transfer. The restatement increased governmental activities net position, decreased business-type activities and Electric Utility Fund beginning net position, and increased general fund balance by $394,118. The restatement increased prior year change in net position for governmental activities, decreased change in net position for business-type activities and the electric utility fund, and increased net change in fund balance for the general fund by $394,118.

A restatement was recorded to the governmental activities beginning net position and general fund balance to remove an invalid receivable that had been recognized as revenue in prior years totaling $708,520. An additional restatement was recorded to recognize a refundable developer deposit that had been recognized as revenue in prior years totaling $41,141. The restatement reduced governmental activities beginning net position and general fund balance by $749,661. The restatement reduced prior year change in net position for governmental activities and reduced prior year net change in fund balance for the general fund by $749,661.

A restatement was recorded to governmental activities beginning net position and general fund balance to increase unearned revenue that had been recognized as revenue in prior years. The restatement reduced governmental activities beginning net position and general fund balance by $304,304. The restatement reduced prior year change in net position for governmental activities and reduced prior year net change in fund balance for the general fund by $304,304.

A restatement was recorded to business-type activities and refuse utility beginning net position to increase unearned revenue that had been recognized as revenue in prior years. The restatement reduced prior year change in net position by $4,275,000.

A restatement was recorded to the governmental activities and private-purpose trust fund successor agency beginning net position to reduce land held for resale under the successor agency and present it as land under governmental activities. The restatement increased governmental activities net position and decreased private-purpose trust fund successor agency beginning net position by $4,675,556. The restatement increased prior year change in net position for governmental activities and decreased prior year change in net position for the private-purpose trust fund successor agency by $4,675,556. The assets were transferred by approved Council action in Resolutions 2011-09 and 2021-99.

1342

AR027337

A restatement was recorded to the governmental activities and private-purpose trust fund successor agency beginning net position to transfer capital assets erroneously recognized as successor agency fund capital assets in prior years. The restatement increased governmental activities net position and decreased private-purpose trust fund successor agency beginning net position by $6,775,155. The restatement increased prior year change in net position for governmental activities and decreased prior year change in net position for the private-purpose trust fund successor agency by $6,775,155.

A restatement was recorded to the beginning net position of the business-type activities in the amount of $853,513, the Banning Utility Authority water fund in the amount of ($19,183), electric utility fund in the amount of $681,456, Banning Utility Authority wastewater fund in the amount of $132,275, and refuse utility fund in the amount of $58,965 to record receivable balances incurred but not recorded in the prior year. The restatement reduced the prior year change in fund balance by $19,183 for the Banning Utility Authority water fund and increased the prior year change in net position by $681,456 for the electric utility fund, by $132,275 for the Banning Utility Authority wastewater fund and by $58,965 for the refuse utility fund.

**Group Audit**

The financial statements include the financial statements of the Banning Utility Authority and the Banning Wastewater Facilities Corporation, component units of the City, which we considered to be significant components of the financial statements. The financial statements also include the financial statements of the City of Banning Financing Authority and the City of Banning Housing Authority, component units of the City, which we considered to not be significant components of the financial statements.

Consistent with the audit of the group financial statements as a whole, our audit included obtaining an understanding of the component units and their environments, including internal controls, sufficient to assess the risks of material misstatement of the group financial statements of the City and completion of further audit procedures.

This report is intended solely for the information and use of the Mayor and members of the City Council, and management of the City and is not intended to be, and should not be, used by anyone other than these specified parties.

*Eide Bailly LLP*

Rancho Cucamonga, California

AR027338

CITY OF BANNING
SUMMARY OF CORRECTED MISSTATEMENTS
JUNE 30, 2023

ATTACHMENT I

| Account | Description | Debit | Credit |
|---|---|---|---|
| **Adjusting Journal Entries** | | | |
| **Adjusting Journal Entries JE # 1** | | | |
| Prior period adjustment to remove an advance between the General and Electric Funds. | | | |
| 001-0000-248,56-00 | ADVANCES FROM OTHER FUNDS / ADV FROM ELECTRIC FUND | 394,118.00 | |
| 670-0000-279,00-00 | RETAINED EARNINGS / UNRESERVED/UNDESIGNATED | 394,118.00 | |
| 001-0000-289,00-00 | FUND BALANCE / UNRESERVED, UNDESIGNATED | | 394,118.00 |
| 670-0000-181,01-00 | ADVANCES TO OTHER FUNDS / ADVANCE TO GENERAL FUND | | 394,118.00 |
| **Total** | | **788,236.00** | **788,236.00** |
| | | | |
| **Adjusting Journal Entries JE # 2** | | | |
| To remove the cash in transit at 6/30 recorded in the Electric Fund | | | |
| 670-0000-201,00-00 | CURRENT LIABILITIES / VOUCHERS PAYABLE | 1,127,951.00 | |
| 670-0000-107,60-00 | CASH ON DEPOSIT / DEPOSIT WITH RPU TRUSTEE | | 1,127,951.00 |
| **Total** | | **1,127,951.00** | **1,127,951.00** |
| | | | |
| **Adjusting Journal Entries JE # 3** | | | |
| To reclassify the Unit 902 Vactor Truck from leased assets/liabilities to capital assets/long-term debt. | | | |
| 680-0000-122,00-00 | LEASE ASSETS / ACCUM AMRTZN-LEASE ASSET | 94,598.00 | |
| 680-0000-170,30-00 | FIXED ASSETS / MACHINERY & EQUIPMENT | 577,049.00 | |
| 680-0000-225,10-00 | LEASE ASSETS / ROUA-LEASE LIAB-CURRENT | 95,275.00 | |
| 680-0000-231,20-00 | LEASE LIABILITY / ROUA-LEASE LIAB-NC | 285,824.00 | |
| 680-8000-454,49-50 | BAD DEBT & DEPREC EXPENSE / DEPRECIATION | 94,958.00 | |
| 680-0000-121,45-00 | LEASE ASSETS / ROUA-VEHICLES | | 577,049.00 |
| 680-0000-179,10-00 | ACCUMULATED DEPRECIATION / ACCUMULATED DEPRECIATION | | 94,598.00 |
| 680-0000-241,01-00 | LONG TERM DEBT / FINANCED PURCHASE SHORT-TERM | | 95,275.00 |
| 680-0000-241,20-00 | LONG TERM DEBT / FINANCED PURCHASE NC | | 285,824.00 |
| 680-8000-454,66-09 | AMORTIZATION / ROUA AMORTIZATION-LEASE | | 94,958.00 |
| **Total** | | **1,147,704.00** | **1,147,704.00** |
| | | | |
| **Adjusting Journal Entries JE # 4** | | | |
| Prior period adjustment to transfer land from successor agency to govt wide. | | | |
| 850-0000-281,00-00 | FUND BALANCE / RESERVED | 4,675,556.00 | |
| 950-0000-170,10-00 | FIXED ASSETS / LAND | 4,675,556.00 | |
| 850-0000-131,20-00 | INVENTORY / LAND HELD FOR RESALE | | 4,675,556.00 |
| 950-0000-278,00-00 | RETAINED EARNINGS / NET INVEST IN FIXED ASSET | | 4,675,556.00 |
| **Total** | | **9,351,112.00** | **9,351,112.00** |
| | | | |
| **Adjusting Journal Entries JE # 5** | | | |
| Prior period adjustment to adjust utility A/R to agree to CIS (Utility Billing) reports. | | | |
| 660-0000-279,00-00 | RETAINED EARNINGS / UNRESERVED/UNDESIGNATED | 19,183.00 | |
| 670-0000-112,00-00 | RECEIVABLES / ACCOUNTS RECEIVABLE | 681,453.00 | |
| 680-0000-112,00-00 | RECEIVABLES / ACCOUNTS RECEIVABLE | 132,275.00 | |
| 690-0000-112,00-00 | RECEIVABLES / ACCOUNTS RECEIVABLE | 58,965.00 | |
| 660-0000-112,00-00 | RECEIVABLES / ACCOUNTS RECEIVABLE | | 19,183.00 |
| 670-0000-279,00-00 | RETAINED EARNINGS / UNRESERVED/UNDESIGNATED | | 681,453.00 |
| 680-0000-279,00-00 | RETAINED EARNINGS / UNRESERVED/UNDESIGNATED | | 132,275.00 |
| 690-0000-279,00-00 | RETAINED EARNINGS / UNRESERVED/UNDESIGNATED | | 58,965.00 |
| **Total** | | **891,876.00** | **891,876.00** |
| | | | |
| **Adjusting Journal Entries JE # 6** | | | |
| To record SBITA proceeds and capital outlay expenditures. | | | |
| 110-2200-421,90-54 | CAPITAL EXPENDITURES - SBITA | 106,550.00 | |
| 110-2200-421,63-11 | DEBT SERVICE PROCEEDS - SBITA | | 106,550.00 |
| **Total** | | **106,550.00** | **106,550.00** |
| | | | |
| **Adjusting Journal Entries JE # 7** | | | |
| To record lease proceeds and capital outlay expenditures. | | | |
| 001-2200-421,90-55 | CAPITAL EXPENDITURES - LEASES | 361,506.00 | |
| 451-2200-421,90-55 | CAPITAL EXPENDITURES - LEASES | 762,007.00 | |
| 001-2200-421,63-12 | DEBT SERVICE PROCEEDS - LEASES | | 361,506.00 |
| 451-2200-421,63-12 | DEBT SERVICE PROCEEDS - LEASES | | 762,007.00 |
| **Total** | | **1,123,513.00** | **1,123,513.00** |

1 of 3

**1344**

AR027339

**Adjusting Journal Entries JE # 8**
Prior period adjustment to record refuse franchise fee unearned revenue.

| | | | |
|---|---|---|---|
| 690-0000-279,00-00 | RETAINED EARNINGS / UNRESERVED/UNDESIGNATED | 4,275,000,00 | |
| 690-0000-237,00-00 | NON-CURRENT LIABILITIES / UNEARNED REVENUE-OPER | | 4,275,000,00 |
| **Total** | | **4,275,000,00** | **4,275,000,00** |

**Adjusting Journal Entries JE # 9**
To record CY franchise fee revenue per Waste Management agreement.

| | | | |
|---|---|---|---|
| 690-0000-237,00-00 | NON-CURRENT LIABILITIES / UNEARNED REVENUE-OPER | 225,000,00 | |
| 690-9600-356,38-95 | UTILITY FUNDS / FRANCHISE FEE | | 225,000,00 |
| **Total** | | **225,000,00** | **225,000,00** |

**Adjusting Journal Entries JE # 10**
To reclassify Pardee unavailable revenue out of revenue.

| | | | |
|---|---|---|---|
| 002-2800-361,41-02 | SUNDRY CHARGES/SPC PRGRMS / MISC REIMBURSEMENTS | 28,696,00 | |
| 002-0000-238,00-00 | NON-CURRENT LIABILITIES / UNAVAIL REVENUE-OPERATG | | 28,696,00 |
| **Total** | | **28,696,00** | **28,696,00** |

**Adjusting Journal Entries JE # 11**
Prior period adjustment to correct Pardee A/R to actual.

| | | | |
|---|---|---|---|
| 002-0000-289,00-00 | FUND BALANCE / UNRESERVED. UNDESIGNATED | 708,520,00 | |
| 002-0000-289,00-00 | FUND BALANCE / UNRESERVED. UNDESIGNATED | 41,141,00 | |
| 002-2800-361,41-02 | SUNDRY CHARGES/SPC PRGRMS / MISC REIMBURSEMENTS | 219,498,00 | |
| 002-0000-112,29-00 | ACCOUNTS RECEIVABLE / PARDEE | | 489,467,00 |
| 002-0000-112,29-00 | ACCOUNTS RECEIVABLE / PARDEE | | 219,498,00 |
| 002-0000-222,30-03 | REFUNDABLE DEVELOEPR DPS / PARDEE HOMES-DEUTSCH SP | | 41,141,00 |
| 002-0000-238,00-00 | NON-CURRENT LIABILITIES / UNAVAIL REVENUE-OPERATG | | 219,053,00 |
| **Total** | | **969,159,00** | **969,159,00** |

**Adjusting Journal Entries JE # 12**
To reclassify PACT AB109 revenue as unavailable.

| | | | |
|---|---|---|---|
| 001-2200-341,31-42 | REVENUE FROM STATE / PACT AB 109 | 177,223,00 | |
| 001-0000-238,00-00 | NON-CURRENT LIABILITIES / UNAVAIL REVENUE-OPERATG | | 177,223,00 |
| **Total** | | **177,223,00** | **177,223,00** |

**Adjusting Journal Entries JE # 13**
To increase general fund allowance for aged activity.

| | | | |
|---|---|---|---|
| 001-1800-412,49-01 | BAD DEBT & DEPREC EXP / BAD DEBT EXPENSE | 93,436,00 | |
| 001-0000-113,00-00 | RECEIVABLES / ALLOW FOR DOUBTFUL ACCTS | | 93,436,00 |
| **Total** | | **93,436,00** | **93,436,00** |

**Adjusting Journal Entries JE # 14**
To correct prior period adjustment to transfer assets from successor agency to govt'l activities.

| | | | |
|---|---|---|---|
| 830-0000-281,00-00 | FUND BALANCE / RESERVED | 89,00 | |
| 850-0000-281,00-00 | FUND BALANCE / RESERVED | 5,425,00 | |
| 830-9200-490,42-50 | SUNDRY CHARGES/SPC PRGRMS / MISCELLANEOUS EXPENSE | | 89,00 |
| 850-9200-490,42-50 | SUNDRY CHARGES/SPC PRGRMS / MISCELLANEOUS EXPENSE | | 5,425,00 |
| **Total** | | **5,514,00** | **5,514,00** |

**Adjusting Journal Entries JE # 15**
To accrue Fisher settlement to PERMA.

| | | | |
|---|---|---|---|
| 700-5300-480,41-38 | PERMA TRUST | 790,000,00 | |
| 700-0000-201,05-00 | ACCRUAL FOR GROUP | | 790,000,00 |
| **Total** | | **790,000,00** | **790,000,00** |

**Adjusting Journal Entries JE # 16**
To accrue the Goebels settlement.

| | | | |
|---|---|---|---|
| 700-5300-480,41-38 | PERMA TRUST | 66,000,00 | |
| 700-0000-201,05-00 | ACCRUAL FOR GROUP | | 66,000,00 |
| **Total** | | **66,000,00** | **66,000,00** |

**Adjusting Journal Entries JE # 17**
Prior period adjustment for plan check fees received in FY22 that pertained to work performed in FY23.

| | | | |
|---|---|---|---|
| 001-0000-289,00-00 | FUND BALANCE / UNRESERVED, UNDESIGNATED | 304,304,00 | |
| 001-3000-351,35-61 | CHARGES FOR CURRENT SVC / CONSULTANT PLAN CK REV | | 141,753,00 |
| 001-3000-351,35-61 | CHARGES FOR CURRENT SVC / CONSULTANT PLAN CK REV | | 162,551,00 |
| **Total** | | **304,304,00** | **304,304,00** |

**1345**

**AR027340**

**Adjusting Journal Entries JE # 18**
To adjust the cannabis sales & use taxes revenue for the portion received after the period of availability.

| | | | |
|---|---|---|---|
| 001-0001-302.11-09 | SALES & USE TAXES / CANNABIS | 476,805.00 | |
| 001-0000-238.00-00 | NON-CURRENT LIABILITIES / UNAVAIL REVENUE-OPERATG | | 476,805.00 |
| **Total** | | **476,805.00** | **476,805.00** |

1346

AR027341

**CITY OF BANNING**
SUMMARY OF UNCORRECTED MISSTATEMENTS
JUNE 30, 2023

**ATTACHMENT II**

| | BALANCE SHEET | | | | CHANGE IN FB/NP | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | ASSETS | DEFERRED OUTFLOWS | LIABIL-ITIES | DEFERRED INFLOWS | REVENUE | EXPENSES/ EXPEND-ITURES | (3) OFS/OFU & TRANSFERS | CHANGE IN FB/NP | BEGINNING FB/NP | ENDING FB/NP |
| **GENERAL FUND:** | | | | | | | | | | |
| *PY REVERSING ENTRIES* | | | | | | | | | | |
| To record unavailable revenue | | | | | (42,023) | | | (42,023) | 42,023 | |
| *CY ENTRIES* | | | | | | | | | | |
| Payroll Liabilities - Medical Insurance Payable Reclass to P | 84,592 | | (84,592) | | | | | - | | - |
| Total General Fund | 84,592 | - | (84,592) | - | (42,023) | - | | (42,023) | 42,023 | - |
| **MAJOR FUND: Banning Utility Authority Water** | | | | | | | | | | |
| *PY REVERSING ENTRIES* | | | | | | | | | | |
| To adjust inventory to physical count | | | | | 84,790 | | | 84,790 | (84,790) | - |
| Total | - | - | - | - | 84,790 | - | - | 84,790 | (84,790) | - |
| | | | | | | | | | | |
| ***AGGREGATE REMAINING FUNDS*** | | | | (Includes nonmajor governmental and enterprise funds, internal service fund type, and fiduciary funds) | | | | | | |
| *PY REVERSING ENTRIES* | | | | | | | | | | |
| To record unavailable revenue | | | | | (88,348) | | | (88,348) | 88,348 | - |
| *CY ENTRIES* | | | | | | | | | | |
| Prior period adjustment for Transit Unearned Revenue | | | | | (273,396) | | | (273,396) | 273,396 | |
| Recyclist SBITA | 64,955 | | (46,305) | | | 18,650 | | 18,650 | | 18,650 |
| Billed/unbilled legal fees - RWG | | | (83,407) | | | 83,407 | | 83,407 | | 83,407 |
| Total | 64,955 | - | (129,712) | - | (361,744) | 102,057 | - | (259,687) | 361,744 | 102,057 |
| | | | | | | | | | | |
| **Government-Wide: Governmental Activities** | | | | | | | | | | |
| *PY REVERSING ENTRIES* | | | | | | | | | | |
| To record unavailable revenue | | | | | (130,371) | | | (130,371) | 130,371 | |
| *CY ENTRIES* | | | | | | | | | | |
| Deferred Outflows - OPEB | | (137,624) | | | | 137,624 | | 137,624 | | 137,624 |
| Payroll Liabilities - Medical Insurance Payable Reclass to P | 84,592 | | (84,592) | | | | | - | | - |
| Right to Use Lease Liability | | | 361,506 | | | 361,506 | | 361,506 | | 361,506 |
| Billed/unbilled legal fees - RWG | | | (83,407) | | | 83,407 | | 83,407 | | 83,407 |
| Total Governmental Activities | 84,592 | (137,624) | 193,507 | - | (130,371) | 582,537 | - | 452,166 | 130,371 | 582,537 |
| | | | | | | | | | | |
| **Government-Wide: Business-type Activities** | | | | | | | | | | |
| *PY REVERSING ENTRIES* | | | | | | | | | | |
| To adjust inventory to physical count | | | | | 84,790 | | | 84,790 | (84,790) | - |
| *CY ENTRIES* | | | | | | | | | | |
| Prior period adjustment for Transit Unearned Revenue | | | | | (273,396) | | | (273,396) | 273,396 | |
| Recyclist SBITA | 64,955 | | (46,305) | | | 18,650 | | 18,650 | | 18,650 |
| Total Business-type Activities | 64,955 | - | (46,305) | - | (188,606) | 18,650 | - | (169,956) | 188,606 | 18,650 |

**1347**

AR027342



Management Letter
For Fiscal Year Ended June 30, 2023

# City of Banning, California



1348
AR027343

**EideBailly**

**CPAs & BUSINESS ADVISORS**

To the Honorable Mayor and Members of the City Council
City of Banning, California

In planning and performing our audit of the financial statements of the City of Banning, California (the City) as of and for the year ended June 30, 2023, in accordance with auditing standards generally accepted in the United States of America, we considered the City's internal control over financial reporting (internal control) as a basis for designing auditing procedures that are appropriate in the circumstances for the purpose of expressing our opinion on the financial statements, but not for the purpose of expressing an opinion on the effectiveness of the City's internal control. Accordingly, we do not express an opinion on the effectiveness of the City's internal control.

During our audit we became aware of deficiencies in internal control other than significant deficiencies and material weaknesses that are opportunities for strengthening internal controls and operating efficiency. The observations and recommendations are summarized below. This letter does not affect our report dated July 31, 2024, on the financial statements of the City.

We will review the status of these comments during our next audit engagement. We have already discussed these comments and suggestions with various City personnel, and we will be pleased to discuss them in further detail at your convenience, to perform any additional study of these matters, or to assist you in implementing the recommendations.

## CURRENT YEAR OBSERVATIONS AND RECOMMENDATIONS

**Whistleblower Hotline**

*Observation:*

From our inquiries regarding the City's internal control, not all employees that were interviewed were aware of the whistleblower hotline.

*Recommendation:*

We recommend that the City revisit its procedures and awareness communications regarding the City's whistleblower hotline.

*Management's Response:*

The City's Whistleblower Hotline number is posted in all breakrooms in all city facilities. Additionally, it is provided to new employees in the Employee Assistance Program (EAP) information upon hire and annually as a part of the benefits enrollment process. Human Resources will also send out an email to all staff to ensure everyone is aware of the hotline.

1349
AR027344

*******************************************

Our audit procedures are designed primarily to enable us to form an opinion on the financial statements, and therefore, may not bring to light all weaknesses in policies or procedures that may exist. We aim, however, to use our knowledge of the City gained during our work to make comments and suggestions that we hope will be useful to you.

We would be pleased to discuss these comments and recommendations with you at any time.

This report is intended solely for the information and use of management of the City, and others within the City and is not intended to be and should not be used by anyone other than these specified parties.

*Eide Bailly LLP*

Rancho Cucamonga, California
July 31, 2024

2



Federal Awards Reports in Accordance
with the Uniform Guidance
June 30, 2023

# City of Banning, California



eidebailly.com

1351

AR027346

City of Banning, California
Table of Contents
June 30, 2023

Independent Auditor's Report on Internal Control over Financial Reporting and on Compliance and Other Matters Based on an Audit of Financial Statements Performed in Accordance with *Government Auditing Standards* .................................................................................................. 1

Independent Auditor's Report on Compliance for the Major Federal Program; Report on Internal Control Over Compliance; and Report on the Schedule of Expenditures of Federal Awards Required by the Uniform Guidance .......................................................................................................................... 3

Schedule of Expenditures of Federal Awards ........................................................................... 7

Notes to Schedule of Expenditures of Federal Awards ............................................................. 8

Schedule of Findings and Questioned Costs

    Section I - Summary of Auditor's Results ............................................................................... 9
    Section II - Financial Statement Findings ............................................................................. 10
    Section III - Federal Award Findings and Questioned Costs ................................................ 17

Summary Schedule of Prior Audit Findings ............................................................................. 20

**1352**

**AR027347**



**CPAs & BUSINESS ADVISORS**

**Independent Auditor's Report on Internal Control over Financial Reporting and on Compliance and Other Matters Based on an Audit of Financial Statements Performed in Accordance with *Government Auditing Standards***

City Council
City of Banning
Banning, California

We have audited, in accordance with the auditing standards generally accepted the United States of America and the standards applicable to financial audits contained in *Government Auditing Standards* issued by the Comptroller General of the United States, the financial statements of the governmental activities, the business-type activities, each major fund, and the aggregate remaining fund information of the City of Banning (City) as of and for the year ended June 30, 2023, and the related notes to the financial statements which collectively comprise the City's basic financial statements, and have issued our report thereon dated July 31, 2024. Our report qualified the opinion on the Banning Utility Authority Water Fund, Electric Utility Fund, and Business-Type Activities because management had not engaged Eide Bailly LLP as of June 30, 2023. As such, we could not perform inventory observations. Additionally, the City did not perform a year-end inventory observation. Our report also included emphasis of matter paragraphs regarding the City's adoption of Governmental Accounting Standards Board (GASB) Statement No. 96, *Subscription-Based Information Technology Arrangements,* effective July 1, 2022 and restatement of beginning net position/fund balance for the correction of errors.

**Report on Internal Control over Financial Reporting**

In planning and performing our audit of the financial statements, we considered the City's internal control over financial reporting (internal control) as a basis for designing audit procedures that are appropriate in the circumstances for the purpose of expressing our opinions on the financial statements, but not for the purpose of expressing an opinion on the effectiveness of the City's internal control. Accordingly, we do not express an opinion on the effectiveness of the City's internal control.

Our consideration of internal control was for the limited purpose described in the preceding paragraph and was not designed to identify all deficiencies in internal control that might be material weaknesses or significant deficiencies and therefore, material weaknesses or significant deficiencies may exist that have not been identified. However, as described in the accompanying Schedule of Findings and Questioned Costs, we identified certain deficiencies in internal control that we consider to be material weaknesses and significant deficiencies.

A *deficiency in internal control* exists when the design or operation of a control does not allow management or employees, in the normal course of performing their assigned functions, to prevent, or detect and correct, misstatements on a timely basis. A *material weakness* is a deficiency, or a combination of deficiencies, in internal control, such that there is a reasonable possibility that a material misstatement of the entity's financial statements will not be prevented, or detected and corrected on a timely basis. We consider the deficiencies described in the accompanying Schedule of Findings and Questioned Costs as items 2023-001 through 2023-003 to be material weaknesses.

A *significant deficiency* is a deficiency, or a combination of deficiencies, in internal control that is less severe than a material weakness, yet important enough to merit attention by those charged with governance. We consider the deficiencies described in the accompanying Schedule of Findings and Questioned Costs as items 2023-004 and 2023-005 to be significant deficiencies.

**Report on Compliance and Other Matters**

As part of obtaining reasonable assurance about whether the City's financial statements are free from material misstatement, we performed tests of its compliance with certain provisions of laws, regulations, contracts, and grant agreements, noncompliance with which could have a direct and material effect on the financial statements. However, providing an opinion on compliance with those provisions was not an objective of our audit, and accordingly, we do not express such an opinion. The results of our tests disclosed no instances of noncompliance or other matters that are required to be reported under *Government Auditing Standards.*

**City's Response to Findings**

*Government Auditing Standards* requires the auditor to perform limited procedures on the City's response to the findings identified in our audit and described in the accompanying Schedule of Findings and Questioned Costs. The City's response was not subjected to the other auditing procedures applied in the audit of the financial statements and, accordingly, we express no opinion on the response.

**Purpose of this Report**

The purpose of this report is solely to describe the scope of our testing of internal control and compliance and the results of that testing, and not to provide an opinion on the effectiveness of the City's internal control or on compliance. This report is an integral part of an audit performed in accordance with *Government Auditing Standards* in considering the City's internal control and compliance. Accordingly, this communication is not suitable for any other purpose.

*Eide Bailly LLP*

Rancho Cucamonga, California
July 31, 2024

**EideBailly**

CPAs & BUSINESS ADVISORS

**Independent Auditor's Report on Compliance for the Major Federal Program; Report on Internal Control Over Compliance; and Report on the Schedule of Expenditures of Federal Awards Required by the Uniform Guidance**

City Council
City of Banning
Banning, California

**Report on Compliance for the Major Federal Program**

*Opinion on the Major Federal Program*

We have audited the City of Banning's (City) compliance with the types of compliance requirements identified as subject to audit in the OMB *Compliance Supplement* that could have a direct and material effect on the City's major federal program for the year ended June 30, 2023. The City's major federal program is identified in the summary of auditor's results section of the accompanying schedule of findings and questioned costs.

In our opinion, the City compiled, in all material respects, with the compliance requirements referred to above that could have a direct and material effect on its major federal program for the year ended June 30, 2023.

*Basis for Opinion on the Major Federal Program*

We conducted our audit of compliance in accordance with auditing standards generally accepted in the United States of America (GAAS); the standards applicable to financial audits contained in *Government Auditing Standards* issued by the Comptroller General of the United States (*Government Auditing Standards*); and the audit requirements of Title 2 U.S. Code of Federal Regulations Part 200, *Uniform Administrative Requirements, Cost Principles, and Audit Requirements for Federal Awards* (Uniform Guidance). Our responsibilities under those standards and the Uniform Guidance are further described in the Auditor's Responsibilities for the Audit of Compliance section of our report.

We are required to be independent of the City and to meet our other ethical responsibilities, in accordance with relevant ethical requirements relating to our audit. We believe that the audit evidence we have obtained is sufficient and appropriate to provide a basis for our opinion on compliance for the major federal program. Our audit does not provide a legal determination of the City's compliance with the compliance requirements referred to above.

*Responsibilities of Management for Compliance*

Management is responsible for compliance with the requirements referred to above and for the design, implementation, and maintenance of effective internal control over compliance with the requirements of laws, statutes, regulations, rules and provisions of contracts or grant agreements applicable to the City's federal program.

*Auditor's Responsibilities for the Audit of Compliance*

Our objectives are to obtain reasonable assurance about whether material noncompliance with the compliance requirements referred to above occurred, whether due to fraud or error, and express an opinion on the City's compliance based on our audit. Reasonable assurance is a high level of assurance but is not absolute assurance and therefore is not a guarantee that an audit conducted in accordance with GAAS, *Government Auditing Standards,* and the Uniform Guidance will always detect material noncompliance when it exists. The risk of not detecting material noncompliance resulting from fraud is higher than for that resulting from error, as fraud may involve collusion, forgery, intentional omissions, misrepresentations, or the override of internal control. Noncompliance with the compliance requirements referred to above is considered material, if there is a substantial likelihood that, individually or in the aggregate, it would influence the judgment made by a reasonable user of the report on compliance about the City's compliance with the requirements of the major federal program as a whole.

In performing an audit in accordance with GAAS, *Government Auditing Standards,* and the Uniform Guidance, we:

- Exercise professional judgment and maintain professional skepticism throughout the audit.
- Identify and assess the risks of material noncompliance, whether due to fraud or error, and design and perform audit procedures responsive to those risks. Such procedures include examining, on a test basis, evidence regarding the City's compliance with the compliance requirements referred to above and performing such other procedures as we considered necessary in the circumstances.
- Obtain an understanding of the City's internal control over compliance relevant to the audit in order to design audit procedures that are appropriate in the circumstances and to test and report on internal control over compliance in accordance with the Uniform Guidance, but not for the purpose of expressing an opinion on the effectiveness of the City's internal control over compliance. Accordingly, no such opinion is expressed.

We are required to communicate with those charged with governance regarding, among other matters, the planned scope and timing of the audit and any significant deficiencies and material weaknesses in internal control over compliance that we identified during the audit.

**Other Matters**

The results of our auditing procedures disclosed an instance of noncompliance, which is required to be reported in accordance with the Uniform Guidance and which is described in the accompanying schedule of findings and questioned costs as item 2023-007. Our opinion on the major federal program is not modified with respect to these matters.

*Government Auditing Standards* requires the auditor to perform limited procedures on the City's response to the noncompliance finding identified in our compliance audit described in the accompanying schedule of findings and questioned costs. The City's response was not subjected to the auditing procedures applied in the audit of compliance, and accordingly, we express no opinion on the response.

**AR027351**

**Report on Internal Control over Compliance**

Our consideration of internal control over compliance was for the limited purpose described in the Auditor's Responsibilities for the Audit of Compliance section above and was not designed to identify all deficiencies in internal control over compliance that might be material weaknesses or significant deficiencies in internal control over compliance. However, as discussed below, we did identify certain deficiencies in internal control over compliance that we consider to be material weaknesses and significant deficiencies.

A *deficiency in internal control over compliance* exists when the design or operation of a control over compliance does not allow management or employees, in the normal course of performing their assigned functions, to prevent, or detect and correct, noncompliance with a type of compliance requirement of a federal program on a timely basis. A *material weakness in internal control over compliance* is a deficiency, or combination of deficiencies, in internal control over compliance, such that there is a reasonable possibility that material noncompliance with a type of compliance requirement of a federal program will not be prevented, or detected and corrected, on a timely basis. We consider the deficiency in internal control over compliance described in the accompanying schedule of findings and questioned costs as item 2023-006 to be a material weakness.

A *significant deficiency in internal control over compliance* is a deficiency, or combination of deficiencies, in internal control over compliance with a type of compliance requirement of a federal program that is less severe than a material weakness in internal control over compliance, yet important enough to merit attention by those charged with governance. We consider the deficiencies in internal controls over compliance described in the accompanying schedule of findings and questioned costs as item 2023-007 to be a significant deficiency.

Our audit was not designed for the purpose of expressing an opinion on the effectiveness of internal control over compliance. Accordingly, no such opinion is expressed.

*Government Auditing Standards* requires the auditor to perform limited procedures on the City's response to the internal control over compliance findings identified in our audit described in the accompanying schedule of findings and questioned costs. The City's response was not subjected to the other auditing procedures applied in the audit of compliance and, accordingly, we express no opinion on the response.

The purpose of this report on internal control over compliance is solely to describe the scope of our testing of internal control over compliance and the results of that testing based on the requirements of the Uniform Guidance. Accordingly, this report is not suitable for any other purpose.

**Report on Schedule of Expenditures of Federal Awards Required by the Uniform Guidance**

We have audited the financial statements of the governmental activities, the business-type activities, each major fund and the aggregate remaining fund information of the City as of and for the year ended June 30, 2023, and the related notes to the financial statements, which collectively comprise the City's basic financial statements. We issued our report thereon dated July 31, 2024, which contained qualified and unmodified opinion on those financial statements. Our report included an emphasis of matter paragraph regarding the City's adoption of Governmental Accounting Standards Board (GASB) Statement No. 96, *Subscription-Based Information Technology Arrangements,* effective July 1, 2022, and

a restatement of beginning net position/fund balance for the correction of errors. Our audit was conducted for the purpose of forming opinions on the financial statements that collectively comprise the basis financial statements. The accompanying schedule of expenditures of federal awards is presented for purposes of additional analysis as required by the Uniform Guidance and is not a required part of the basic financial statements. Such information is the responsibility of management and was derived from and relates directly to the underlying accounting and other records used to prepare the basic financial statements. This information has been subjected to the auditing procedures applied in the audit of the basic financial statements and certain additional procedures, including comparing and reconciling such information directly to the underlying accounting and other records used to prepare the basis financial statements or to the basic financial statements themselves, and other additional procedures in accordance with auditing standards generally accepted in the United States of America. In our opinion, the schedule of expenditures of federal awards is fairly stated in all material respects in relation to the basic financial statements as a whole.

*Eide Bailly LLP*

Rancho Cucamonga, California
July 31, 2024

**City of Banning, California**
Schedule of Expenditures of Federal Awards
Year Ended June 30, 2023

| Federal Grantor/Pass-Through Grantor/Program or Cluster Title | Federal Financial Assistance Listing | Pass-through Entity Identifying Number | Expenditures |
|---|---|---|---|
| **Department of Housing and Urban Development** | | | |
| Passed-through the County of Riverside Economic Development Agency | | | |
| Community Development Blocks Grant - Entitlement Grants Cluster | | | |
| Community Development Blocks Grant - Entitlement Grants | 14.218 | 5.BN.43-19/5.BN.49-20 | $ 4,815 |
| Community Development Blocks Grant - Entitlement Grants | 14.218 | 5.BN.48-20 | 8,211 |
| Community Development Blocks Grant - Entitlement Grants | 14.218 | 5.BN.57-22 | 10,000 |
| **Community Development Blocks Grant - Entitlement Grants Cluster Subtotal** | | | 23,026 |
| COVID-19 Emergency Solutions Grant Program | 14.231 | E-20-UW-06-0506 | 333,596 |
| **Total Department of Housing and Urban Development** | | | 356,622 |
| **Department of Interior** | | | |
| Direct Assistance | | | |
| WaterSMART (Sustain and Manage America Resources for Tomorrow) | 15.507 | R21AP10083-00 | 37,494 |
| **Total Department of Interior** | | | 37,494 |
| **Department of Justice** | | | |
| Direct Assistance | | | |
| Coronavirus Emergency Supplemental Funding | 16.034 | 2020-VD-BX-1690 | 1,188 |
| Passed-through the County of Riverside Sheriff Department | | | |
| Edward Byrne Memorial Justice Assistance Grant Program - 2021 Byrne Grant | 16.738 | 15PBJA-21-GG-01181-JAGX | 9,227 |
| **Total Department of Justice** | | | 10,415 |
| **Federal Aviation Administration** | | | |
| Direct Assistance | | | |
| Airport Improvement Program | | | |
| COVID-19 Airport Improvement Program | 20.106 | 3-06-0018-019-2021 | 23,484 |
| **Total Federal Aviation Administration** | | | 23,484 |
| **Department of Transportation** | | | |
| Passed-through CalTrans | | | |
| Highway Planning and Construction | | | |
| San Gorgonio Union Pacific Rail Road Pedestrian (UPRR) Improvement Project | 20.205 | STPLR-7500(288) | 29,385 |
| **Total Department of Transportation** | | | 29,385 |
| **Department of Treasury** | | | |
| Direct Assistance | | | |
| COVID-19 Coronavirus State and Local Fiscal Recovery Funds | 21.027 | | 752,115 |
| **Total Department of Treasury** | | | 752,115 |
| **Total Federal Financial Assistance** | | | $ 1,209,515 |

See Notes to Schedule of Expenditures of Federal Awards

City of Banning, California
Notes to Schedule of Expenditures of Federal Awards
Year Ended June 30, 2023

**Note 1 -    Basis of Presentation**

The accompanying schedule of expenditures of federal awards (the schedule) includes the federal award activity of the City of Banning (City) under programs of the federal government for the year ended June 30, 2023. The information is presented in accordance with the requirements of Title 2 U.S. Code of Federal Regulations Part 200, *Uniform Administrative Requirements, Cost Principles, and Audit Requirements for Federal Awards* (Uniform Guidance). Because the schedule presents only a selected portion of the operations of the City, it is not intended to and does not present the financial position, changes in net position, or cash flows of the City.

**Note 2 -    Summary of Significant Accounting Policies**

Expenditures reported in the schedule are reported on the modified accrual basis of accounting for governmental funds and the accrual basis for proprietary funds, as described in Note 1 of the City's financial statements. Such expenditures are recognized following the cost principles contained in the Uniform Guidance, wherein certain types of expenditures are not allowable or are limited as to reimbursement. No federal financial assistance has been provided to a subrecipient.

**Note 3 -    Indirect Cost Rate**

The City has elected not to use the 10% de minimis indirect cost rate allowed under the Uniform Guidance.

8

**1360**

**AR027355**

City of Banning, California
Schedule of Findings and Questioned Costs
Year Ended June 30, 2023

## Section I – Summary of Auditor's Results

**FINANCIAL STATEMENTS**

Type of auditor's report issued

Qualified for:
    Banning Utility Authority Water Fund
    Electric Utility Fund
    Business-Type Activities
Unmodified for all other opinion units

Internal control over financial reporting:
    Material weaknesses identified                 Yes
    Significant deficiencies identified not considered
        to be material weaknesses              Yes

Noncompliance material to financial statements noted?     No

**FEDERAL AWARDS**

Internal control over major program:
    Material weaknesses identified                 Yes
    Significant deficiencies identified not considered
        to be material weaknesses              Yes

Type of auditor's report issued on compliance
    for major programs:                  Unmodified

Any audit findings disclosed that are required to be reported in
    accordance with Uniform Guidance 2 CFR 200.516:     Yes

**Identification of major programs:**

| Name of Federal Program | Federal Financial Assistance Listing |
|---|---|
| COVID-19 Coronavirus State and Local Fiscal Recovery Funds | 21.027 |

Dollar threshold used to distinguish between type A
and type B programs:     $750,000

Auditee qualified as low-risk auditee?     No

AR027356

City of Banning, California
Schedule of Findings and Questioned Costs
Year Ended June 30, 2023

---

| Section II – Financial Statement Findings |
| --- |

**2023-001**     **Internal Controls over the Financial Reporting Process and Year-End Closing Process**
*Type of Finding:* Material Weakness

*Criteria:*

Management is responsible for the preparation and fair presentation of the financial statements. Management is responsible for ensuring that all financial records and related information is reliable and properly recorded. This requires management to perform a year-end closing process to accumulate, reconcile and summarize information for inclusion in the annual financial statements. Management is responsible for timely billing and collection of receivables. Management is responsible for reporting revenue as it is earned and available, where appropriate.

*Condition:*

During the audit, we identified adjustments, which were proposed and posted, as follows:

- The Riverside Public Utility cash account and accounts payable were overstated in the amount of $1,127,951 within the electric fund
- Depreciable assets and related liability for a vactor truck within the wastewater fund were reclassified into traditional capital assets and long-term debt out of right-of-use assets and lease liabilities as it was deemed to not qualify as a lease under GASB 87
- Borrowings and capital outlay relating to SBITAs were understated in the amount of $106,550 within the community development block grant fund
- Borrowings and capital outlay relating to leases were understated in the amount of $1,123,513 within the general fund and park development fund
- Revenue and the unearned liability relating to the refuse franchise fee were overstated in the amount of $225,000
- Revenue was overstated and the unavailable deferred inflow was understated for developer monies received outside of the 60-day availability period totaling $248,194 within the developer deposit fund
- Revenue was overstated and the unavailable deferred inflow was understated for PACT AB109 monies received outside of the 60-day availability period totaling $177,223 within the general fund
- Revenue was overstated and the unavailable deferred inflow was understated for Cannabis sales and use tax monies received outside of the 60-day availability period totaling $476,805 within the general fund
- General fund allowance for doubtful accounts was understated in the amount of $93,436
- Internal service expenses and accrued liabilities were understated within the internal service funds relating to litigation settlements and totaled $85,600

City of Banning, California
Schedule of Findings and Questioned Costs
Year Ended June 30, 2023

Corrections of errors to prior year financial statements were posted, as follows:

- A restatement was recorded to the governmental activities, business-type activities, and electric utility fund beginning net position, as well as general fund balance to remove an advance between the funds that was not properly removed in a prior fiscal year. The restatement increased governmental activities net position, decreased business-type activities and electric utility fund beginning net position, and increased general fund balance by $394,118.
- A restatement was recorded to the governmental activities beginning net position and general fund balance to remove a receivable that had been recognized as revenue in prior years totaling $708,520 and to recognize a developer deposit collected in prior years totaling $41,141. The restatement reduced governmental activities beginning net position and general fund balance by $749,661. The City was aggregating amounts asserted to be billed by third parties but not billed/invoiced. Timely and regular billings did not occur.
- A restatement was recorded to the governmental activities beginning net position and general fund balance to increase unearned revenue that had been recognized as revenue in prior years. The restatement reduced governmental activities beginning net position and general fund balance by $304,304.
- A restatement was recorded to business-type activities and refuse utility beginning net position to increase unearned revenue that had been recognized as revenue in prior years. The restatement reduced business-type and refuse utility fund beginning net position by $4,275,000.
- A restatement was recorded to the governmental activities and private-purpose trust fund successor agency beginning net position to reduce land held for resale under the successor agency and reclassify them as land under governmental activities. The restatement increased governmental activities net position and decreased private-purpose trust fund successor agency beginning net position by $4,675,556. The assets were transferred by approved Council action in Resolutions 2011-09 and 2021-99.
- A restatement was recorded to the governmental activities and private-purpose trust fund successor agency beginning net position to transfer capital assets erroneously recognized as successor agency fund capital assets in prior years. The restatement increased governmental activities net position and decreased private-purpose trust fund successor agency beginning net position by $6,775,155.
- A restatement was recorded to the beginning net position of the business-type activities in the amount of $853,513, the Banning Utility Authority water fund in the amount of ($19,183), electric utility fund in the amount of $681,456, Banning Utility Authority wastewater fund in the amount of $132,275, and refuse utility fund in the amount of $58,965 to record receivable balances incurred but not recorded in the prior year. The restatement reduced the beginning net position by $19,183 for the Banning Utility Authority water fund and increased the beginning net position by $681,456 for the electric utility fund, by $132,275 for the Banning Utility Authority wastewater fund and by $58,965 for the refuse utility fund.

1363

AR027358

City of Banning, California
Schedule of Findings and Questioned Costs
Year Ended June 30, 2023

Additionally, instances occurred throughout audit fieldwork where subsidiary listings either could not be generated to support account balances or did not agree to the general ledger. A subsidiary listing could not be generated for accounts payable. Within capital assets, the City reclassified business-type accumulated depreciation balances from prior year audits to agree to subsidiary listings.

During testing of subscription-based information technology arrangements (SBITAs), as part of the implementation of GASB Statement No. 96, two agreements were improperly excluded, resulting in an uncorrected misstatement.

Lease asset and liability figures recorded in the general ledger differed from the related amortization schedules, resulting in an uncorrected misstatement.

The City's net investment in capital asset calculation erroneously excluded deferred charges, deferred gain on refunding, lease/SBITA activity, and unspent bond proceeds. The calculation erroneously included accrued interest.

*Cause:*

The City did not consistently maintain year-end closing procedures to ensure that all financial information was accumulated and reconciled timely.

The City did not have an internal control process to bill for services rendered timely.

The City lacked an internal control policy to analyze the completeness and cut-off of revenue to record it when earned and available, as applicable.

The City did not have an internal control process in place to ensure SBITA agreements were reviewed for completeness.

The City did not have an internal control process in place to ensure activity with lease amortization schedules agreed to the general ledger.

*Effect:*

Journal entries were posted, and adjustments made to the financial statements, in order to fairly present the financial statements.

Timely and regular billings did not occur for services rendered, thus creating aged receivables of more than one fiscal year due from developers.

Revenue accounts, as well as related unearned revenues and deferred inflows of resources were misstated.

*Context:*

The conditions were noted during our testwork throughout the audit.

12

**1364**

**AR027359**

City of Banning, California
Schedule of Findings and Questioned Costs
Year Ended June 30, 2023

*Recommendation:*

We recommend the City implement and/or strengthen its closing policies and procedures to ensure amounts are properly captured, reconciled, classified, reviewed, reported in a timely manner, and agree to subsidiary listings.

The City should pursue billings, and ensure collection, and issue invoices on a timely basis.

We recommend the City implement an internal control process to ensure that all revenue is properly recorded in accordance with generally accepted accounting principles.

*Views of Responsible Officials:*

Management agrees with the finding. See separate corrective action plan.


**2023-002**    **Inventory Counts**
*Type of Finding: Material Weakness*

*Criteria:*

Management is responsible for performing test counts of inventories throughout the year, as necessary, and specifically at year-end.

*Condition:*

The City did not perform a year-end inventory count.

*Cause:*

The City did not have an internal control process in place to perform a year-end inventory count.

*Effect:*

Not performing an annual inventory count could lead to a material misstatement of inventory balances. Further, the opinions were qualified for the Banning Utility Authority Water fund, the Electric Utility fund, and Business-Type Activities. The City had not engaged Eide Bailly as the City's auditor as of June 30, 2023, and as a result, a year end inventory observation was not performed.

*Context:*

The conditions were noted during our testwork throughout the audit.

City of Banning, California
Schedule of Findings and Questioned Costs
Year Ended June 30, 2023

**Recommendation:**

The City should perform inventory counts at year-end, as well as ensuring an auditor is engaged to perform a year-end observation.

**Views of Responsible Officials:**

Management agrees with the finding. See separate corrective action plan.

**2023-003**    **Timely Preparation and Review of Bank Reconciliations**
**Type of Finding:** *Material Weakness*

**Criteria:**

Management is responsible for reconciling and reviewing bank accounts in a timely manner on a monthly basis.

**Condition:**

The December 2022 General Account bank reconciliation was prepared in May 2023. Additionally, the June 2023 bank reconciliations, with the exception of the General Account, were reviewed in November 2023.

**Cause:**

The City did not have monitoring processes in place throughout the year to prepare and review bank reconciliations in a timely manner.

**Effect:**

Errors could go undetected without a timely preparation and review process.

**Context:**

The conditions were noted during our testwork throughout the audit.

**Recommendation:**

Bank reconciliations should be prepared and reviewed timely.

**Views of Responsible Officials:**

Management agrees with the finding. See separate corrective action plan.

1366

AR027361

City of Banning, California
Schedule of Findings and Questioned Costs
Year Ended June 30, 2023

**2023-004**     **Contributions Subsequent to Measurement Date – Pension Safety Plan**
*Type of Finding: Significant Deficiency*

*Criteria:*

Management is responsible for reporting employer contributions that agree to amounts paid to CalPERS.

*Condition:*

The City reported employer contributions to the pension safety plan that were higher than the amount per CalPERS, thus resulting in a passed audit adjustment.

*Cause:*

The City did not have an internal control process in place to reconcile employer contributions.

*Effect:*

Deferred outflows of resources and pension expense could be misstated.

*Context:*

The conditions were noted during our testwork of the City's pension plans.

*Recommendation:*

We recommend the City implement an internal control process to reconcile contributions subsequent to year-end to the payments made to CalPERS.

*Views of Responsible Officials:*

Management agrees with the finding. See separate corrective action plan.

1367

AR027362

City of Banning, California
Schedule of Findings and Questioned Costs
Year Ended June 30, 2023

**2023-005**    **Utility Customer Account Adjustments**
*Type of Finding:* Significant Deficiency

*Criteria:*

Management is responsible for monitoring adjustments to utility customer accounts.

*Condition:*

During the process to gain an understanding of the utility customer accounts, it was noted adjustments to customer accounts can be prepared and posted by the same individual. Additionally, customer account adjustments are not reviewed.

*Cause:*

A lack of segregation of duties and review process over utility adjustments allows for potentially unapproved adjustments to customer accounts.

*Effect:*

The control environment over customer accounts is weakened.

*Context:*

The conditions were noted during our testwork throughout the audit.

*Recommendation:*

We recommend the City implement policies and procedures that restrict the same individual from having the ability to adjust customer accounts. Additionally, a process should be implemented to review adjustments to customer accounts on a one-by-one basis, based on certain thresholds, or an aggregate basis.

*Views of Responsible Officials:*

Management agrees with the finding. See separate corrective action plan.

16

AR027363

City of Banning, California
Schedule of Findings and Questioned Costs
Year Ended June 30, 2023

---

## Section III – Federal Award Findings and Questioned Costs

**2023-006**    **Program:** COVID-19 Coronavirus State and Local Fiscal Recovery Funds
**Federal Financial Assistance Listing Number:** 21.027
**Federal Grantor:** U.S. Department of Treasury
**Award No. and Year:** 2021

**Compliance Requirements:** Procurement and Suspension and Debarment
**Type of Finding:** Material Weakness in Internal Control over Compliance

*Criteria:*

2 CFR Section 200.303(a), Internal Controls, states that the non-Federal entity must establish and maintain effective internal control over the Federal award that provides reasonable assurance that the non-Federal entity is managing the Federal award in compliance with Federal statues, regulations, and the terms and conditions of the Federal award.

Title 2 CFR Section 200.214 of the Uniform Guidance states that the City must comply with 2 CFR part 180, which implements Executive Orders 12549 and 12689. The regulations in 2 CFR part 180 restricts awards, subawards, and contracts with certain parties that are debarred, suspended, or otherwise excluded from or ineligible for participation in Federal assistance programs or activities.

Per 2 CFR Section 180.300, when a non-Federal entity enters into a covered transaction with an entity at a lower tier, the non-Federal entity must verify that the entity, as defined in 2 CFR section 180.995 and agency adopting regulations, is not suspended or debarred or otherwise excluded from participating in the transaction. This verification may be accomplished by (1) checking the System for Award Management (SAM) Exclusions maintained by the General Service Administration (GSA) and available at https://www.sam.gov/SAM/, (2) collecting a certification from the entity, or (3) adding a clause or condition to the covered transaction with that entity.

*Condition:*

During our testing of the City's provisions for procurement requirements under the COVID-19 Coronavirus State and Local Fiscal Recovery Funds, we noted for three (3) of four (4) contracts selecting for testing there was no evidence that the City verified the entity was not suspended or debarred or otherwise excluded from participating in the transaction, prior to entering the contract.

City of Banning, California

Schedule of Findings and Questioned Costs

Year Ended June 30, 2023

---

***Cause:***

The City did not follow their policy to verify the information described in the condition prior to entering the transactions.

***Effect:***

The City's control was not consistently followed, which required verification of suspension or debarment prior to entering the contract. Subsequent to entering into the contract, management verified the vendors were not suspended or debarred.

***Questioned Costs:***

No questioned costs were identified as a result of our procedures.

***Context/Sampling:***

A nonstatistical sample of four (4) out of twelve (12) procurement contracts were sampled for the COVID-19 Coronavirus State and Local Fiscal Recovery Funds.

***Repeat Finding from Prior Year:***

No

***Recommendation:***

We recommend the City adhere to their procurement procedures requiring the suspension or debarment verification is performed prior to entering into a covered transaction.

***Views of Responsible Officials:***

Management agrees with the finding. See separate corrective action plan.

18

**1370**

**AR027365**